IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| WI-LAN INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 15-379 (LPS) |
| | ) | |
| SHARP ELECTRONICS CORPORATION, | ) | REDACTED - PUBLIC VERSION |
| | ) | |
| Defendant. | ) | |
| | ) | |
| WI-LAN INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 15-788 (LPS) |
| | ) | |
| VIZIO, INC., | ) | REDACTED - PUBLIC VERSION |
| | ) | |
| Defendant. | ) | |

## APPENDIX TO DEFENDANTS' OPPOSITIONS TO PLAINTIFF WI-LAN'S MOTIONS FOR SUMMARY JUDGMENT AND MOTIONS TO EXCLUDE EXPERT OPINIONS

### VOLUME II OF III

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Jack B. Blumenfeld (#1014)
Stephen J. Kraftschik (#5623)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899-1347
(302) 658-9200
jblumenfeld@mnat.com
skraftschik@mnat.com

*Attorneys for Sharp Electronics Corporation*

YOUNG CONAWAY STARGATT & TAYLOR, LLP
Pilar G. Kraman (#5199)
Rodney Square
1000 North King Street
Wilmington, DE 19801
(302) 576-3586
pkraman@ycst.com

*Attorneys for VIZIO, Inc.*

Originally Filed:  November 9, 2018
Redacted Version Filed:  November 16, 2018

| VOLUME II | |
| --- | --- |
| **EXHIBIT** | **DESCRIPTION** |
| 65 | U.S. Patent No. 5,329,314 to *Correa et al.* – Invalidity Claim Chart for the '654 Patent |
| 66 | U.S. Patent No. 5,091,783 to *Miyaguchi* – Invalidity Claim Chart for the '654 Patent |
| 67 | European Patent No. EP0539033A1 to *Nakanishi* – Invalidity Claim Chart for the '654 Patent |
| 68 | U.S. Patent No. 5,633,687 to *Bhayani et al.* – Invalidity Claim Chart for the '654 Patent |
| 69 | Rebuttal Expert Report of Cliff Reader (August 31, 2018) (SEC) |

# EXHIBIT 65

Exhibit 4

***U.S. Patent No. 5,329,314 to Correa et al.***
**Invalidity Claim Chart for the '654 Patent**
Asserted Claims: 1, 4, and 9

| ***Correa* - Claim 1** | | |
|---|---|---|
| 1(p) | 1. A method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data, the method including: | U.S. Patent No. 5,329,314 to Correa et al. (*Correa*) teaches a "method for displaying interlaced video data on a non-interlaced monitor." Therefore *Correa* was prior art to the '654 Patent under at least 35 U.S.C. §§ 102(a)-(b) and (e).  I understand that the Court has construed the preamble to be limiting.  *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc*., Case No. 15-788 (LPS) (CJB), D.I. 220.<br><br>In particular, *Correa* teaches "conversion of video signals from an interlaced form to a non-interlaced or 'progressive scan' form."<br><br>FIELD OF THE INVENTION<br><br>This invention relates generally to television systems and particularly to methods and apparatus for video signal interpolation and for conversion of video signals from an interlaced form to a non-interlaced or "progressive scan" form.<br><br>*Correa* at col. 1, lines 6-11.<br><br>*Correa* teaches that the resulting non-interlaced signal is displayed. |

Exhibit 4

| | | *Correa* - Claim 1 | | |
|---|---|---|---|---|
| | | input and output signals; interleaving the compressed signals to form a luminance progressive scan output signal; providing a chrominance input signal, vertically interpolating said chrominance signal, time compressing and interleaving said chrominance input signal and said vertically interpolated chrominance signal to form a chrominance progressive scan output signal for display along with said luminance progressive scan output signal.<br><br>*Correa* at col. 5, lines 1-9.<br><br>*Correa* teaches an input signal with a "two to one line interlace" format.<br><br>FIG. 1 shows scanned pixels in the vertical-temporal (v, t) plane. The small circles mark the pixels of the interlace input signal, for example 625/50/2:1 (i.e., 625 lines per frame, 50 fields per second, two to one line interlace). The large circles mark the pixels of the progressive output signal, for example 625/50/1:1. A first field belongs to time t=0 ms and a second field belongs to time t=20 ms.<br><br>*Correa* at col. 2, lines 44-51.<br><br>*Correa* teaches a method "to provide an output signal of progressive scan form and in which every other line thereof is interpolated by double median filtering." | | |

Exhibit 4

| *Correa* - Claim 1 | | | |
|---|---|---|---|
| | | | [57]  **ABSTRACT**<br><br>A video input signal is vertically interpolated and applied along with a field delayed and a field advanced video signal to respective inputs of a first median filter the output of which is applied along with a line delayed and a line advanced signal to respective inputs of a second median filter to provide an interpolated video output signal. The resultant double median filtered signal and a field delayed signal are applied via respective time compressors to a multiplex switch to provide an output signal of progressive scan form and in which every other line thereof is interpolated by double median filtering.<br><br>*Correa* at Abstract.<br><br>*Correa* teaches an even and odd pair of fields as illustrated by the alternating pairs of input fields lines in Figure 1.  The even and odd input fields are vertically offset by one-half the distance between lines in an input field as illustrated in Figure 1.  Because each interlaced input frame comprises two input fields, as discussed above, 625 lines include two fields with a plurality of lines. The small (inner) circles in Figure 1 also illustrate input fields comprising a plurality of lines. |

Exhibit 4

| *Correa* - Claim 1 |
|---|



FIG. 1

*Correa* at Figure 1.

As shown in Figure 1, the input pixels (small circles) from the field at 0 ms are vertically offset from the input pixels from the field at 20 ms and this offset is one-half of the spacing distance between pixels in either field. As previously discussed, the fields at 0 ms and 20

Exhibit 4

| | | |
|---|---|---|
| | | ***Correa* - Claim 1** |
| | | ms represent a pair of fields.  Figure 1 also illustrates that each field within the pair of fields at 0 ms and 20 ms comprise a plurality of lines of video data.<br><br>The text that follows explains that a pair of fields exists in Figure 1 at 0 ms and 20 ms. *Correa* teaches that the small circles represent input field lines as shown below.  *Correa* also teaches even and odd input fields comprising a plurality of input lines. For example, *Correa* teaches a "625/50/2:1" input signal with "625 lines per frame."<br><br>FIG. 1 shows scanned pixels in the vertical-temporal (v, t) plane. The small circles mark the pixels of the interlace input signal, for example 625/50/2:1 (i.e., 625 lines per frame, 50 fields per second, two to one line interlace). The large circles mark the pixels of the progressive output signal, for example 625/50/1:1. A first field belongs to time t=0 ms and a second field belongs to time t=20 ms.<br><br>*Correa* at col. 2, lines 44-51.<br><br>Therefore, *Correa* teaches a "method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data." |
| 1(a) | capturing a first field and a second field of each pair of fields into respective buffers; | I understand that the Court has construed the term "respective buffers" to mean "separate buffers for the first field and the second field." *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220. I further understand that Wi-LAN's final infringement contentions appear to identify certain system-on-a-chip architectures with only one buffer or where a single buffer alternates between holding the first field or second field of each pair of fields. *See,* |

Exhibit 4

| *Correa* - Claim 1 |
|---|
| |

*e.g.,* October 2, 2017 Final Infringement Contentions[1], at [SEC] 31-33, 36 and [VIZIO] 32-34, 37; *and see id.* at [SEC] 31-78 and [VIZIO] 31-79.  To the extent Wi-LAN alleges that such system-on-a-chip architectures "captur[e] a first field and a second field of each pair of fields into respective buffers" consistent with the Court's construction, it is my opinion that *Correa* teaches "capturing a first field and a second field of each pair of fields into respective buffers."

In particular, *Correa* teaches the use of a "first field buffer" and a "second field buffer."

> In an exemplary embodiment of the invention, apparatus is provided having an input from which interlace pixels are supplied to a first field buffer and to a first median filter, which also receives the output signal of a second field buffer and the output signal of an averaging circuit, the output signal of the first field buffer being supplied to a line buffer, to the first input of the averaging circuit and to a second median filter, and the output signal of the line buffer passing to the input of the second field buffer, to a second input of the averaging circuit and to a second median filter which is also fed with the output signal of the first median filter, the values for the pixels of the progressive output signal being taken at the output of the second median filter.

*Correa* at 2:5-18.

*Correa* teaches that a first input field is captured into buffer 31 and a second input field is captured into buffer 32, as described and shown below.

---

[1]     I understand Wi-LAN subsequently served a legible copy of these contentions on February 21, 2018.

Exhibit 4

| | | | |
|---|---|---|---|
| *Correa* - Claim 1 | | | |
| | | | In FIG. **3**, interlace pixels $P_4$ are supplied at the input Y to a first 312-line buffer (field buffer) **31** and to a first median filter ME**1**, which also receives the output signal $P_1$ of a second 312-line buffer **32** and the output signal $(P_2 + P_3)/2$ of an averaging circuit AV. The output signal $P_3$ of the field buffer **31** is supplied to a line buffer **33**, to one input of the averaging circuit AV and to a second median filter ME**2**. The output signal $P_2$ of the line buffer **33** passes to the input of the second 312-line buffer **32**, to the other input of the average circuit AV and to the second median filter ME**2** which is also fed with the output signal of the first median filter ME**1**. At output O, the values $P_{2B}$ for the pixels of the progressive output signal can be picked up.<br><br>*Correa* at 3:16-29. |

Exhibit 4

| *Correa* - Claim 1 |
|---|



*Correa* at Figure 3.

Therefore, *Correa* teaches "capturing a first field and a second field of each pair of fields into respective buffers."

Furthermore, modifying *Correa* to store a second field in a second buffer would have been obvious to a person of skill in the art for several reasons, including because the benefits associated with double buffering were known in the art. For example, the Description of the '654 Patent teaches that a motivation *existed in the art* to use two buffers to receive input signals - namely that the problem of "tearing" could be avoided.

Exhibit 4

| *Correa* - Claim 1 |
|---|



'654 Patent, at 4:58-63.

As noted therein, *Keith Jack* discusses this motivation extensively. For example, *Keith Jack* details both the cause of video artifacts caused by use of a single buffer ("It is due to the updating of video frame buffers not being synchronized to the graphics display") and a known solution (use of two buffers):

*Keith Jack*, at 14.  *Keith Jack* goes on to explain that not only was the problem of 'tearing' known in the art, it was a concern addressed by "most systems" and had a known solution: "us[ing] multiple video frame stores":

Exhibit 4

| *Correa* - Claim 1 | | |
|---|---|---|
| | | As a result, when displaying live video on the computer monitor, most systems currently do not compensate for the frame-rate differences other than attempting to ensure "tearing" does

not frequently occur (see Chapter 2 for additional system-level discussions on frame-rate conversion). To ensure "tearing" does not occur, some high-end systems use multiple video frame stores. Note that processing must be performed on component (i.e., RGB, YUV, YIQ, YCrCb, etc.) video signals. Composite color video signals cannot be processed directly due to the subcarrier phase information present (which would be meaningless after processing).

*Id.* at 358-359.

Capturing a first field and a second field of each pair of fields into respective buffers would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.

Based on the foregoing, a motivation to avoid tearing through use of two buffers ("double buffering") was known in the art. Implementing use of two buffers was a technique "commonly known in the art" as conceded by the '654 Patent and as reflected in *Keith Jack*. *See generally* '654 Patent, at 4:58:63; *and also see Keith Jack* at 412 (defining "Double Buffering" and explaining solution).  Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Keith Jack*.

In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. |

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | Indeed, the combination of *Correa* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  No technical barrier would have prevented *Correa* from being modified to capture both fields into separate buffers, as recited in claim 1. No unexpected results would have arisen and no undue experimentation would have been required.  These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Correa* with the teachings of at least *Keith Jack*. <br><br> The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference. <br><br> Therefore, *Correa* in view of *Keith Jack* or prior art admissions in the Description of the '654 Patent renders obvious "capturing a first field and a second field of each pair of fields into respective buffers." |
| 1(b) | scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor; | I understand the Court has construed "scaling" to mean "changing the vertical resolution by changing by a constant factor the number of lines in a field."  *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify deinterlacing by, for example, certain interpolation functions, allegedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 79-81 and [VIZIO] 80-82 (field merging), [SEC] 83 and [VIZIO] 84 (interpolation); and *see id.* at [SEC] 79-120 and [VIZIO] 80-121.  I further understand that the '654 Patent teaches that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]"  '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack).  To the extent Wi-LAN alleges that deinterlacing by, for example, field merging, scan line duplication, or scan line interpolation scale a field "to fill the vertical resolution of the non-interlaced monitor[,]"  it is my opinion that *Correa* teaches this limitation. |

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | In particular, *Correa* teaches generating pixels through a process including vertical interpolation. Specifically, *Correa* teaches forming a particular pixel (e.g., pixel P2b below) by vertically interpolating pixels P2 and P3 to form a first result, median filter interpolating the first result, pixel P1, and pixel P4 to form a second result, and median filter interpolating the second result, pixel P2, and pixel P3 to form a final interpolated result (represented as a single white circle in Fig. 2).<br><br><br><br>*Correa* at Figure 2. |

Exhibit 4

| *Correa* - Claim 1 |
|---|

| | | *Correa* teaches applying the processing described above for all even lines of an odd output frame and all odd lines of an even output frame as shown in Figure 1, thereby scaling to fill the vertical resolution of the display device as shown below by the large circles.<br><br><br><br>*Correa* at Figure 1.<br><br>*Correa* describes this processing below. |

Exhibit 4

| | | Correa - Claim 1 |
|---|---|---|
| | | FIG. 1 shows scanned pixels in the vertical-temporal (v, t) plane. The small circles mark the pixels of the interlace input signal, for example 625/50/2:1 (i.e., 625 lines per frame, 50 fields per second, two to one line interlace). The large circles mark the pixels of the progressive output signal, for example 625/50/1:1. A first field belongs to time t=0 ms and a second field belongs to time t=20 ms.<br><br>Correa at 2:43-51. |

Exhibit 4

| | | | Correa - Claim 1 |
|---|---|---|---|
| | | | Pixels $P_{2A}$ and $P_{2B}$ in FIG. 2 represent the pixels of the progressive output signal which are to be determined in each case. The luminance and chrominance value of pixel $P_{2B}$ is obtained by means of two median filterings from the corresponding values of the two vertically adjacent pixels ($P_2$, $P_3$) and the two temporally adjacent pixels ($P_1$, $P_4$) of the interlace input signal. The value of pixel $P_{2A}$ is transferred unchanged from pixel $P_2$. The value for $P_{2B}$ is determined in accordance with the following formula: $$P_{2B} = \text{median } \{P_2, P_3, \text{median } [P_1, (P_2+P_3)/2, P_4]\}.$$ With a static image content ($P_1 = P_4$), the value for $P_{2B}$ is initially equal to $P_1$ or, respectively, $P_4$ due to the first temporal median filtering. Although the second vertical median filtering suppresses the theoretically highest vertical frequency which can be transmitted in the frame (frame lines alternately white-black-white), this image content does not occur in practice and would also lead to strong interline flickering in the case of a normal interlace display. It is much more important that vertical image signal amplitude steps are reproduced with full sharpness and that at the same time, nevertheless, no 25 Hz interline flickering occurs on horizontal edges. *Correa* at 2:52-3:9. A circuit for performing this three-step interpolation process is illustrated below. |

Exhibit 4

| *Correa* - Claim 1 | | |
|---|---|---|
| | |  *Correa* at Figure 3.<br><br>*Correa* teaches that the processed result generated above and a field-delayed version of the input field are each input to time compressors and then combined in an output mux to generate luminance results that may be displayed.<br><br>*Correa* at Figure 4. |

Exhibit 4

| *Correa* - Claim 1 | | |
|---|---|---|
| | | As discussed below, the output of this circuit comprising an "interleave[d]" combination of a delayed form of the input field and results generated by double median interpolation filtering.<br><br>FIG. **4** illustrates use of the double median processor of FIG. **3** in a progressive scan system. A luminance input signal **Y1** is applied to the input of a double median processor **400** which outputs a video signal **Y2** processed by double median filtering as previously described and a field delayed luminance signal **Y3** (e.g., delayed by delays **31** and **33**). The delayed **Y3** and interpolated **Y2** signals are time compressed by a factor of 2:1 by respective time compressors **404** and **402** and applied to a multiplex switch **406** which interleaves the time compressed lines of signals **Y4** and **Y5** to form the progressive scan output signal **Y6** in which every other line corresponds to the delayed input signal and the in-between lines are interpolated by double median filtering.<br><br>*Correa* at 3:36-50.<br><br>*Correa* teaches similar processing for chrominance. |

Exhibit 4

| *Correa* - Claim 1 |
| --- |



*Correa* at Figure 5.

*Correa* at 3:51-65.

Therefore, *Correa* teaches "scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor."

Exhibit 4

| *Correa* - Claim 1 |
|---|

| | | Furthermore, modifying *Correa* to scale each of the first field and second field of each pair of fields to fill vertical resolution of a non-interlaced monitor would have been obvious for several reasons, including at least because the benefits of "scal[ing] (interpolat[ing])" the number of scan lines "up to … however many [scan lines] are in the current display mode" were admittedly known in the art, consistent with Wi-LAN's allegations regarding this element.  *See, e.g.,* Final Infringement Contentions, at [SEC] 95 and [VIZIO] 96.<br><br>For example, scaling by interpolation to fill a display, consistent with Wi-LAN's allegations regarding this element, was an admittedly known method in the art, as admitted in the Description of the '654 Patent and *Keith Jack*: |
|---|---|---|

Exhibit 4

| Correa - Claim 1 | | | |
|---|---|---|---|
| | | | Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, as even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal. Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second. The first method is just capturing one of the two fields, and displaying 240 lines scaled (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack"). The second method is to perform simple de-interlacing where both fields are captured into a single 480 line buffer and double the buffer line length for a single field in order to store a field in every other line. This is referred to as "Field Merging" (see p. 333 of Keith Jack) |
| | | | '654 Patent, at 1:18-46; *and see, e.g.,* Final Infringement Contentions, at [SEC] 83, 95 and [VIZIO] 85, 96. *Keith Jack*, as cited in the Description of the '654 Patent, identifies and describes techniques known in the art for performing an interlaced to non-interlaced conversion. *Keith Jack*, at 332 (scan line duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 333-334, at Figures 9.3, 9.4, and 9.5: |

Exhibit 4

| *Correa* - Claim 1 |
|---|



As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates that persons of ordinary skill used various techniques known in the art to generate additional scan lines from an input field to create an output frame that is scaled to fill vertical resolution of the non-interlaced monitor, consistent with Wi-LAN's allegations regarding this element. *And see,*

Exhibit 4

| *Correa* - Claim 1 |
|---|

*e.g.,* Final Infringement Contentions re SEC, at 83, 95; Final Infringement Contentions re VIZIO, at 85, 96.

A person of skill would have been motivated to perform any such scaling on "each pair of fields to fill vertical resolution of the non-interlaced monitor," consistent with Wi-LAN's allegations regarding this element, and indeed there is no reason that any person of skill would have failed to do so.  *See, e.g.,* Final Infringement Contentions re SEC, at 83, 95; Final Infringement Contentions re VIZIO, at 85, 96.  Persons of skill in the art at the time of the claimed invention understood that a higher framerate resulted in a higher quality video, including with less flicker:

> PAL    PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards.

*Keith Jack*, at 422.  *Keith Jack* also informs that persons of skill in the art knew of and applied techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display, again improving quality so that a video "[could] be shown correctly on a computer display."  *E.g., Keith Jack*, at 414:

Exhibit 4

| *Correa* - Claim 1 |
|---|



| | | Frame Rate Conversion | Frame rate conversion is the act of converting one frame rate to another. One real example that poses a difficult problem is that the frame rate of NTSC, 30 frames per second, is different from a typical computer's display, which may be anywhere from 70 to 75 frames per second (or Hz if you prefer). Therefore, some frame-rate conversion process must be performed before NTSC video can be shown correctly on a computer display. Without frame rate conversion, the screen might look as if it "stalls" every now and then. If there is motion within the video, the objects that are moving might appear cut in half. |

*Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during a deinterlacing process. *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting fields matching the field rate:

**Figure 9.6.  Producing Deinterlaced Frames at Field Rates.**

*Keith Jack*, at 334, Fig. 9.6.  A person of skill in the art at the time would have consequently known that discarding one of the two fields of every pair of fields would have caused a lower frame rate resulting in lower video quality.

Exhibit 4

| | | |
|---|---|---|
| | | ***Correa* - Claim 1** |

Similarly, Benjamin Felts, named as an inventor on the '654 Patent, gave sworn testimony that performing interpolation only one of the two fields would result in visual artifacts in the form of "jitter or flickering on -- particularly noticeable on sharp transitions in the image data":

```
23          Q.    And what might be the disadvantages of that
24     system?
 1             THE WITNESS:  One disadvantage is that you
 2     are applying what is equivalent to a low-pass filter on
 3     one of the frames and not on the other.  So your -- in
 4     the frequency domain, your -- the amplitude of certain
 5     frequencies will be more attenuated in one of those
 6     frames versus the other.  Visually, that results in
 7     certain -- a little bit of jitter or flickering on --
 8     particularly noticeable on sharp transitions in the
 9     image data.
```

April 18, 2018 Deposition of Benjamin Felts, at 188; *and see id.* at 187 (introductory questions regarding a product "that applies interpolation or the adjusting step ... to only one of [the] fields.").

Thus, a person of skill at the time of the invention understood that either discarding one of the two fields or performing interpolation on only one of the fields both would have resulted in degraded video quality (by lowering frame rate or resulting in 'jitter or flittering,' respectively) and been motivated to improve the video quality as a result. Consequently, rather than merely displaying "one of the two fields… scaled (interpolated) up to … however many [lines] are in the current display mode" – a misunderstanding of the

Exhibit 4

| | *Correa* - Claim 1 | |
|---|---|---|
| | | teachings of *Keith Jack*[2] – a person of ordinary skill would have been motivated to apply known techniques to preserve or improve the quality of a deinterlaced video, including by performing the same scaling process on "each of the first field and second field of each pair of fields." |

Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.

Thus, replacing *Correa's* disclosed scaling techniques with scaling techniques from other prior art references where each of the first field and second field of each pair of fields are scaled to fill vertical resolution of the non-interlaced monitor would represent alternative solutions with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Correa's* techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Greggain*, which discloses scaling techniques where each of the first field and second field of each pair of fields are scaled to fill vertical resolution of the non-interlaced monitor. *See* Exhibit 3 at element 1(b) (incorporated here by reference).

In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Correa* with the teachings described here would have been

---

[2]      The '654 Patent states that one method of deinterlacing video known in the art before the purported invention "is just capturing one of the two fields and displaying [the field's lines] *scaled* (interpolated) up to … however many [lines] are in the current display mode." '654 Patent, at 1:34-36, but *Keith Jack* does not state this.  *Keith Jack* instead illustrates the approach with one field, and one of ordinary skill in the art knew long before the time of the alleged invention that this approach was to be applied to both fields.  *See, e.g., Keith Jack*, at 333.

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | obvious because the combination represents known potential options with a reasonable expectation of success.  No technical barrier would have prevented *Correa* from being modified to scale each of the first field and second field of each pair of fields to fill vertical resolution of a non-interlaced monitor, as recited in claim 1. No unexpected results would have arisen and no undue experimentation would have been required in making such a replacement. These techniques were well known in the art (*see Keith Jack* and admissions in the Background of the '654 Patent) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Correa* with the teachings of at least *Greggain*, and the teachings of that reference as described in Exhibit 3 at element 1(b), which is incorporated here by reference. <br><br> The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference. <br><br> Therefore, Correa in view of Greggain render obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |
| 1(c)(1) | adjusting one of the first field or second field of the pair of fields to substantially[3] correct for the vertical offset between the pairs of fields, | I understand the Court has construed "adjusting" to mean "vertical repositioning", and construed "to substantially correct for the vertical offset between the pairs of fields" to mean "to largely or approximately correct for the vertical offset." *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display positions of one of the scaled first field or scaled second field by one or more lines on the noninterlaced monitor." '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to |

---

[3]        As set forth in my accompanying Report, it is my opinion that the term "to substantially correct for the vertical offset between the pairs of fields" is indefinite, and that opinion is incorporated here by reference.  Notwithstanding, I have analyzed *Correa* consistent with the Court's construction for the purposes of this Report.  *See Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 4

| *Correa* - Claim 1 | | |
|---|---|---|
| | | identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "adjust[] one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields," it is my opinion that *Correa* teaches this limitation.<br><br>In particular, *Correa* teaches that the interpolated and non-interpolated lines for a particular output frame are "interleaved" to complete the frame as discussed in conjunction with the "scaling" step.<br><br>FIG. **4** illustrates use of the double median processor of FIG. **3** in a progressive scan system. A luminance input signal Y1 is applied to the input of a double median processor **400** which outputs a video signal Y2 processed by double median filtering as previously described and a field delayed luminance signal Y3 (e.g., delayed by delays **31** and **33**). The delayed Y3 and interpolated Y2 signals are time compressed by a factor of 2:1 by respective time compressors **404 and 402** and applied to a multiplex switch **406** which interleaves the time compressed lines of signals Y4 and Y5 to form the progressive scan output signal Y6 in which every other line corresponds to the delayed input signal and the in-between lines are interpolated by double median filtering.<br><br>*Correa* at 3:36-50.<br><br>The result of this interleaving and "in-between line" generation is illustrated below. |

Exhibit 4

| *Correa* - Claim 1 |
|---|
|  |

*Correa* at Figure 1.

*Correa* describes this result below.

Exhibit 4

| *Correa* - Claim 1 |
|---|

|  |  |  |  |
|---|---|---|---|
|  |  |  | FIG. 1 shows scanned pixels in the vertical-temporal (v, t) plane. The small circles mark the pixels of the interlace input signal, for example 625/50/2:1 (i.e., 625 lines per frame, 50 fields per second, two to one line interlace). The large circles mark the pixels of the progressive output signal, for example 625/50/1:1. A first field belongs to time t=0 ms and a second field belongs to time t=20 ms. |

*Correa* at 2:43-51.

As shown and described above, input lines from an even input field are displayed in corresponding even line positions within an even output frame and input lines from an odd input field are displayed in corresponding odd line positions within an odd output frame, and interpolation provides remaining lines to complete the output frames. This result discloses the claimed "adjusting" step.

*Correa* teaches generating pixels through a process including vertical interpolation as follows.

Exhibit 4

| | | | *Correa* - Claim 1 | |
|---|---|---|---|---|
| | | |  | |
| | | | *Correa* at Fig. 2. | |

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | |  *Correa* at 2:52-3:9. |

Exhibit 4

| Correa - Claim 1 | | |
|---|---|---|
| | | <br><br>In FIG. **3**, interlace pixels $P_4$ are supplied at the input Y to a first 312-line buffer (field buffer) **31** and to a first median filter **ME1**, which also receives the output signal $P_1$ of a second 312-line buffer **32** and the output signal $(P_2+P_3)/2$ of an averaging circuit **AV**. The output signal $P_3$ of the field buffer **31** is supplied to a line buffer **33**, to one input of the averaging circuit **AV** and to a second median filter **ME2**. The output signal $P_2$ of the line buffer **33** passes to the input of the second 312-line buffer **32**, to the other input of the average circuit **AV** and to the second median filter **ME2** which is also fed with the output signal of the first median filter **ME1**. At output O, the values $P_{2B}$ for the pixels of the progressive output signal can be picked up.<br><br>*Correa* at 3:16-29. |

Exhibit 4

| *Correa* - Claim 1 |
|---|

| | | |
|---|---|---|
| | | selecting as inputs for said vertical median filtering said vertically adjacent pixels and said temporally median filtered video signal for forming a video output signal interpolated by double median filtering. |
| | | *Correa* at claim 2. |
| | | Therefore, *Correa* teaches "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields." |
| | | Furthermore, modifying *Correa* to adjust one of the first or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would have been obvious for several reasons, including at least because motivations and techniques existed in the art prior to the claimed invention to eliminate any visual artifacts that would be caused by such a vertical offset. |
| | | For example, *Keith Jack* confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals, and knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines.  *Keith Jack*, at 335.  In fact, *Keith Jack* confirms that persons of skill in the art knew that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines: |
| | | The best vertical frequency response is obtained when field merging is implemented. The spatial position of the lines are already correct and no vertical processing is required, resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image. |

Exhibit 4

| *Correa* - Claim 1 |
|---|

| | | *Id.*<br><br>*Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field into a non-interlaced frame, consistent with Wi-LAN's allegations regarding this element. *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127.  For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below): |
|---|---|---|

Exhibit 4

| *Correa* - Claim 1 |
| --- |



*Keith Jack*, at Fig. 9.4.

*Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset as interpreted by Wi-LAN, including to treat artifacts created by mishandled video data.  Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.

Exhibit 4

| *Correa* - Claim 1 |
|---|

|  |  | Thus, replacing *Correa*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Correa*'s techniques with adjusting each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Greggain*, which discloses techniques for adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields. *See* Exhibit 3 at element 1(c)(1) (incorporated by reference herein). |
|  |  | In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Correa* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Correa* with the teachings of at least *Greggain*, and the teachings of that reference as described in Exhibit 3 at element 1(c)(1) are incorporated here by reference. |
|  |  | The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference. |

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | Therefore, *Correa* in view of *Greggain* renders obvious "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields." |
| 1(c)(2) | where said adjusting is performed concurrently[4] with said scaling; | I understand that the Court has construed "said adjusting is performed concurrently with said scaling" to mean the adjusting and scaling steps must overlap, either by interleaving or simultaneous execution, such that one cannot complete before the other begins."  *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods perform an adjusting step "where said adjusting is performed concurrently with said scaling," it is my opinion that *Correa* teaches this limitation.<br><br>In particular, *Correa* teaches that interpolated and non-interpolated lines are time compressed and combined ("interleaved" in *Correa*'s terminology as discussed above) in a mux to form chrominance and luminance outputs Y6 and C6 as shown below. |

---

[4]       As set forth in my accompanying Report, it is my opinion that the term "concurrently" renders Claim 1 and the asserted dependent claims invalid under 35 U.S.C. § 112, and that opinion is incorporated here by reference.  Notwithstanding, I have analyzed *Correa* consistent with the Court's construction for the purposes of this Report.  *See Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 4

| *Correa* - Claim 1 | | |
| --- | --- | --- |
| | | <br><br>*Correa* at Figures 4 and 5.<br><br>Thus, the size of an output frame and the vertical position of the interpolated versus non-interpolated lines within an output frame is determined by the same circuit (the mux) which is effectively a switch.  Moreover, *Correa* teaches interpolation functions (*see* disclosures relating to 1(b) and 1(c)(1) above, incorporated by reference herein), which, according to Wi-LAN, would involve an adjusting step being performed concurrently with a scaling step. |

Exhibit 4

| *Correa* - Claim 1 | | |
|---|---|---|
| | | Therefore, "scaling" and "adjusting" occur concurrently according to Wi-LAN's interpretation of this claim limitation, and *Correa* teaches "where said adjusting is performed concurrently with said scaling." |
| | | Furthermore, modifying *Correa* to perform an adjusting step "where said adjusting is performed concurrently with said scaling" would have been obvious for several reasons, including because motivations and techniques for ensuring correct spatial positioning of scan lines as well as balancing video quality against the cost of implementation existed prior to the claimed invention. *See, e.g., Keith Jack*, at 10. *Keith Jack* confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines: |
| | | The best vertical frequency response is obtained when field merging is implemented. **The spatial position of the lines are already correct and no vertical processing is required,** resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image. |
| | | *Keith Jack*, at 335. |
| | | *Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field into a non-interlaced frame. For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, |

Exhibit 4

| *Correa* - Claim 1 | | |
|---|---|---|
| | | below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below):<br><br><br><br>*Keith Jack*, at Fig. 9.4.<br><br>*Keith Jack* further informs that practitioners were mindful and took efforts to balance "quality versus cost of implementation" when considering techniques for deinterlacing: |

Exhibit 4

| *Correa* - Claim 1 |
|---|

There are several ways of performing the dein-terlacing. The designer must trade-off video quality versus cost of implementation. Today's GUI environment will also probably require scaling the video to an arbitrary-sized window; this also requires a trade-off of video quality versus cost.

*Keith Jack*, at 10.  Combined with *Keith Jack*'s teachings regarding the known techniques in the art, *Keith Jack* confirms that practitioners would have been motivated to perform the said adjusting step concurrently with said scaling step, at least in order to balance considerations of "quality versus cost of implementation." *Id.*; *and see, e.g.*, *id.* at Fig. 9.4. *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset as interpreted by Wi-LAN, including to treat artifacts created by mishandled video data, currently with said scaling step.  Moreover, performing an adjusting step "where said adjusting is performed concurrently with said scaling" would have yielded known benefits, including as described in *Keith Jack*.

Thus, replacing *Correa*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields "where said adjusting is performed concurrently with said scaling" would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Correa*'s techniques by performing the adjusting step "where said adjusting is performed concurrently with said scaling." Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Greggain,* which discloses techniques for adjusting one of the first field or second field of the pair of fields "where said adjusting is performed concurrently with said scaling." *See* Exhibit 3 at element 1(c)(1) (incorporated herein by reference).

In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field

41 of 71

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Correa* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success. Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Correa* with the teachings of at least *Greggain*, and the teachings of that reference as described in Exhibit 3 at element 1(c)(2), which are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Correa* in view of *Greggain* renders obvious "where said adjusting is performed concurrently with said scaling." |
| 1(d) | displaying the first field of each pair of fields on the non-interlaced monitor in a first time period; and | *Correa* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period."<br><br>In particular, *Correa* teaches that that an interlaced input signal is converted to a progressive output signal, and that the progressive output signal comprises a scaled and adjusted form of an input field for even and odd input fields as discussed above, an example of which is shown and described below. |

Exhibit 4

| | | *Correa* - Claim 1 | |
|---|---|---|---|
| | |  | |
| | | *Correa* at Fig. 1. | |

Exhibit 4

| | | | *Correa* - Claim 1 |
|---|---|---|---|
| | | | FIG. 1 shows scanned pixels in the vertical-temporal (v, t) plane. The small circles mark the pixels of the interlace input signal, for example 625/50/2:1 (i.e., 625 lines per frame, 50 fields per second, two to one line interlace). The large circles mark the pixels of the progressive output signal, for example 625/50/1:1. A first field belongs to time t=0 ms and a second field belongs to time t=20 ms.

*Correa* at 2:43-51.

The result of this conversion is displayed as shown below.

6. A method according to claim 3 wherein said video input signal comprises a luminance signal, said method further comprising the steps of time compressing said

input and output signals; interleaving the compressed signals to form a luminance progressive scan output signal; providing a chrominance input signal, vertically interpolating said chrominance signal, time compressing and interleaving said chrominance input signal and said vertically interpolated chrominance signal to form a chrominance progressive scan output signal for display along with said luminance progressive scan output signal.

*Correa* at Claim 6.

Therefore, *Correa* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period." |

Exhibit 4

| *Correa* - Claim 1 |
|---|

|  |  | Furthermore, modifying *Correa* to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" would have been obvious to a person of ordinary skill in the art for several reasons, including at least because displaying both the fields of interlaced video was a technique known in the art.  In interlaced video, each frame of video data is separately displayed as two fields.  The Background of the '654 Patent details, for example, that the NTSC format uses 60 fields per second representing 30 frames per second.  '654 Patent, at 1:25-28.  Persons of skill in the art at the time of the claimed invention understood that a higher framerate would have resulted in a higher quality video, including with less flicker: |
|---|---|---|

| PAL | PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards. |
|---|---|

*Keith Jack*, at 422.  Similarly, practitioners knew techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display.  *E.g., Keith Jack*, at 414:

| Frame Rate Conversion | Frame rate conversion is the act of converting one frame rate to another. One real example that poses a difficult problem is that the frame rate of NTSC, 30 frames per second, is different from a typical computer's display, which may be anywhere from 70 to 75 frames per second (or Hz if you prefer). Therefore, some frame-rate conversion process must be performed before NTSC video can be shown correctly on a computer display. Without frame rate conversion, the screen might look as if it "stalls" every now and then. If there is motion within the video, the objects that are moving might appear cut in half. |
|---|---|

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | *Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during a deinterlacing process.  *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting fields matching the field rate: <br><br>  <br><br> *Keith Jack*, at 334, Fig. 9.6.  Thus, Output Frame 1 would be created from Input Fields 1 & 2; Output Frame 2 would be created from Input Fields 2 & 3; and so on.  *See id.*  *Keith Jack* thereby confirms that persons of skill knew the benefit of and took steps to design systems that would preserve the field rate of the input interlaced video signal. <br><br> Thus, a motivation to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" and "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" -- thereby preserving the field rate of the input interlaced video signal -- existed in the art prior to the '654 Patent.  Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Katsumata,* which disclosed a method for displaying |

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | the first field of each pair of fields on the non-interlaced monitor in a first time period.  *See* Exhibit 2 at element 1(d) (incorporated herein by reference).<br><br>In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Correa* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  As reflected in the prior art, no undue experimentation would have been required to implement these solutions and no unexpected results would have arisen from their implementation.  These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Correa* with the teachings of at least *Katsumata*, and the teachings of that reference as described in Exhibits 2 at element 1(d) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, for the reasons discussed above, modifying *Correa* in view of *Katsumata* to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" would have been obvious in view of the prior art. |
| 1(e) | displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period. | *Correa* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period."<br><br>In particular, *Correa* teaches that that an interlaced input signal is converted to a progressive output signal, and that the progressive output signal comprises a scaled and |

Exhibit 4

| | | *Correa* - Claim 1 |
|---|---|---|
| | | adjusted form of an input field for even and odd input fields as discussed above, an example of which is shown and described below.<br><br><br><br>*Correa* at Fig. 1. |

Exhibit 4

| *Correa* - Claim 1 |
|---|



*Correa* at 2:43-51.

The result of this conversion is displayed as shown below.

*Correa* Claim 6.

Therefore, *Correa* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period."

Exhibit 4

| *Correa* - Claim 1 |
|---|
| Thus, *Correa* anticipates Claim 1.<br><br>Furthermore, modifying *Correa* to "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" would have been obvious to a person of ordinary skill in the art for several reasons, including at least because displaying both the fields of interlaced video was a technique known in the art. In interlaced video, each frame of video data is separately displayed as two fields. The Background of the '654 Patent details, for example, that the NTSC format uses 60 fields per second representing 30 frames per second. '654 Patent, at 1:25-28. Persons of ordinary skill at the time of the claimed invention understood that a higher framerate would have resulted in a higher quality video, including with less flicker:<br><br><table><tr><td>PAL</td><td>PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards.</td></tr></table><br>*Keith Jack*, at 422.  Similarly, practitioners knew techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display, thereby improving the subjective quality of video for the user.  *E.g., Keith Jack*, at 414: |

Exhibit 4

| *Correa* - Claim 1 |
| --- |



*Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during a deinterlacing process. *E.g.*, *Keith Jack*, at 333-334. For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting frames at a rate matching the input field rate:

*Keith Jack*, at 334, Fig. 9.6. Thus, Output Frame 1 would be created from Input Fields 1 & 2; Output Frame 2 would be created from Input Fields 2 & 3; and so on. *See id.* *Keith Jack* thereby confirms that persons of skill knew the benefit of and took steps to design systems that would improve or preserve the field rate of the input interlaced video signal.

Exhibit 4

| *Correa* - Claim 1 |
|---|
| | | Thus, a motivation to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" and "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" -- thereby preserving the field rate of the input interlaced video signal and resulting in the preservation or improvement of the resulting frame rate of video -- existed in the art prior to the '654 Patent.  Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Katsumata*, which discloses displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period. *See* Exhibit 2 at element 1(e) (incorporated here by reference).

In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Correa* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  As reflected in the prior art, no undue experimentation would have been required to implement these solutions and no unexpected results would have arisen from their implementation. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Correa* with the teachings of at least *Katsumata*, and the teachings of that reference as described in Exhibit 2 at element 1(e) are incorporated here by reference.

The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.

Therefore, for the reasons discussed above, modifying *Correa* in view of *Katsumata* to "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" would have been obvious in view of the prior art. |

Exhibit 4

| *Correa* - Claim 1 | | |
|---|---|---|
| | | |

| *Correa* - Claim 4 | | |
|---|---|---|
| 4 | The method of claim 1, wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled. | I understand the Court has construed the term "vertical interpolation between at least adjacent lines" to mean "calculating values for new pixels between at least vertically adjacent lines using known values." *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc*., Case No. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify deinterlacing by, for example, certain interpolation functions, allegedly performed by the Accused Products as allegedly meeting this limitation. *See, e.g.,* Final Infringement Contentions, at [SEC] 79-81 and [VIZIO] 80-82 (field merging), [SEC] 83 and [VIZIO] 84 (interpolation); *and see id.* at [SEC] 79-120 and [VIZIO] 80-121.  I further understand that the '654 Patent teaches that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]"  '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack).  To the extent Wi-LAN alleges that deinterlacing by, for example, field merging, scan line duplication, or scan line interpolation scale a field, "wherein said scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled," it is my opinion that *Correa* teaches this limitation.<br><br>Notably, the Title of Correa includes "interpolation", as does the Field of the Invention: <br><br>**METHOD AND APPARATUS FOR VIDEO SIGNAL INTERPOLATION AND PROGRESSIVE SCAN CONVERSION**<br><br>**FIELD OF THE INVENTION**<br><br>This invention relates generally to television systems and particularly to methods and apparatus for video signal interpolation and for conversion of video signals from an interlaced form to a non-interlaced or "progressive scan" form. |

Exhibit 4

| *Correa* - Claim 4 | | |
|---|---|---|
| | | *Correa*, at 1:2-11.<br><br>In particular, *Correa* teaches generating pixels (scaling) through a process including vertical interpolation.  Specifically, *Correa* teaches forming a particular pixel (*e.g.*, pixel P2b below) by vertically interpolating pixels P2 and P3 to form a first result, median filter interpolating the first result, pixel P1, and pixel P4 to form a second result, and median filter interpolating the second result, pixel P2, and pixel P3 to form a final interpolated result (represented as a single white circle in Fig. 2).<br><br> |

Exhibit 4

| *Correa* - Claim 4 |
|---|
| *Correa* at Figure 2.<br><br>This process is discussed below.<br><br><br><br>*Correa* at col. 2, line 52 - col. 3, line 9. |

Exhibit 4

| *Correa* - Claim 4 |
|---|

|  |  | *Correa* teaches applying the processing described above for all even lines of an odd output frame and all odd lines of an even output frame as shown in Figure 1, thereby scaling to fill the vertical resolution of the display device.<br><br><br><br>*Correa* at Figure 1.<br><br>Therefore, *Correa* teaches "[t]he method of claim 1, wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled."<br><br>Thus, *Correa* anticipates Claim 4. |

Exhibit 4

| | | *Correa* - Claim 4 |
|---|---|---|
| | | Furthermore, modifying *Correa* to achieve scaling by vertical interpolation between at least adjacent lines in the field being scaled would have been obvious for several reasons. For example, scaling by vertical interpolation was a known technique in the art, including explicitly a method of displaying a field's scan lines *scaled (interpolated)* up to … however many [lines] are in the current display mode" as described by the Description of the '654 Patent and *Keith Jack*:<br><br>Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, as even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal.<br><br>Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second.<br><br>The first method is just capturing one of the two fields, and displaying 240 lines scaled (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack").<br><br>'654 Patent, at 1:18-41.<br><br>*Keith Jack*, as cited in the Description of the '654 Patent provides additional detail, for example by identifying the lack of increased vertical resolution as a known deficiency of displaying only a single field per frame. *Keith Jack*, at 332-333; *and see also* '654 Patent, |

Exhibit 4

| *Correa* - Claim 4 |
|---|
| at 3:42-44.  *Keith Jack* goes on to identify and describe techniques known in the art for filling the resolution of a monitor or display.  *Keith Jack*, at 332 (scan line duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 334, at Figures 9.3, 9.4, and 9.5:  |

Exhibit 4

| | | *Correa* - Claim 4 |
|---|---|---|
| | | As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates how to use various techniques known in the art to generate additional scan lines from an input field to create an output frame that is scaled to fill vertical resolution of the non-interlaced monitor.<br><br>Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.<br><br>Thus, replacing *Correa*'s disclosed techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Correa*'s techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Greggain*, which discloses a method wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled.  *See* Exhibit 3 at Claim 4 (incorporated here by reference).<br><br>In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Correa* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack* and admissions in the Background of the '654 Patent) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Correa* with the teachings of *Greggain*, and the teachings of that reference as described in Exhibit 3 at Claim 4 are incorporated here by reference. |

Exhibit 4

| | | |
|---|---|---|
| **_Correa_ - Claim 4** | | |
| | | The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, _Correa_ in view of _Greggain_ renders obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |

| | | |
|---|---|---|
| **_Correa_ - Claim 9** | | |
| 9 | The method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted. | I understand the Court has construed the term "the adjusting step is achieved by vertical interpolation between at least adjacent lines" to mean "the adjusting step is achieved by calculating values for new pixels between at least vertically adjacent lines using known values." _Wi-LAN v. Sharp Electronics Corporation_, Case No. 15-379 (LPS) (CJB), D.I. 281; _Wi-LAN v. VIZIO, Inc._, Case No. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display positions of one of the scaled first field or scaled second field by one or more lines on the noninterlaced monitor." '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  _See, e.g.,_ Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); _and see id._ at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "achieve[ the adjusting step] by vertical interpolation between at least adjacent lines in the field being adjusted," it is my opinion that _Correa_ teaches this limitation.<br><br>Notably, the Title of Correa includes "interpolation", as does the Field of the Invention: |

Exhibit 4

| *Correa* - Claim 9 |
|---|
| |

METHOD AND APPARATUS FOR VIDEO SIGNAL
INTERPOLATION AND PROGRESSIVE SCAN
CONVERSION

FIELD OF THE INVENTION

This invention relates generally to television systems
and particularly to methods and apparatus for video
signal interpolation and for conversion of video signals
from an interlaced form to a non-interlaced or "progres-
sive scan" form.

*Correa*, at 1:2-11.

In particular, *Correa* teaches that the interpolated and non-interpolated lines for a particular
output frame are "interleaved" to complete the frame as discussed in conjunction with the
"scaling" step.

FIG. 4 illustrates use of the double median processor
of FIG. 3 in a progressive scan system. A luminance
input signal Y1 is applied to the input of a double me-
dian processor 400 which outputs a video signal Y2
processed by double median filtering as previously de-
scribed and a field delayed luminance signal Y3 (e.g.,
delayed by delays 31 and 33). The delayed Y3 and inter-
polated Y2 signals are time compressed by a factor of
2:1 by respective time compressors 404 and 402 and
applied to a multiplex switch 406 which interleaves the
time compressed lines of signals Y4 and Y5 to form the
progressive scan output signal Y6 in which every other
line corresponds to the delayed input signal and the
in-between lines are interpolated by double median
filtering.

*Correa* at col. 3, lines 36-50.

Exhibit 4

| *Correa* - Claim 9 |
|---|

|  |  | The result of this interleaving and "in-between line" generation is illustrated below.  *Correa* at Figure 1. *Correa* describes this result below. |

Exhibit 4

| *Correa* - Claim 9 |||
|---|---|---|
| | | FIG. 1 shows scanned pixels in the vertical-temporal (v, t) plane. The small circles mark the pixels of the interlace input signal, for example 625/50/2:1 (i.e., 625 lines per frame, 50 fields per second, two to one line interlace). The large circles mark the pixels of the progressive output signal, for example 625/50/1:1. A first field belongs to time t=0 ms and a second field belongs to time t=20 ms.<br><br>*Correa* at col. 2, lines 43-51.<br><br>As shown and described above, input lines from an even input field are displayed in corresponding even line positions within an even output frame and input lines from an odd input field are displayed in corresponding odd line positions within an odd output frame, and interpolation provides remaining lines to complete the output frames. This result discloses the claimed "adjusting" step.<br><br>*Correa* teaches generating pixels through a process including vertical interpolation as follows. |

Exhibit 4

| *Correa* - Claim 9 |
|---|



*Correa* at Fig. 2.

Exhibit 4

| | | *Correa* - Claim 9 | |
|---|---|---|---|
| | | 

*Correa* at col. 2, line 52 - col. 3, line 9. | |

Exhibit 4

| *Correa* - Claim 9 | | |
| --- | --- | --- |
| | |  |

In FIG. **3**, interlace pixels $P_4$ are supplied at the input Y to a first 312-line buffer (field buffer) **31** and to a first median filter **ME1**, which also receives the output signal $P_1$ of a second 312-line buffer **32** and the output signal $(P_2+P_3)/2$ of an averaging circuit **AV**. The output signal $P_3$ of the field buffer **31** is supplied to a line buffer **33**, to one input of the averaging circuit **AV** and to a second median filter **ME2**. The output signal $P_2$ of the line buffer **33** passes to the input of the second 312-line buffer **32**, to the other input of the average circuit **AV** and to the second median filter **ME2** which is also fed with the output signal of the first median filter **ME1**. At output O, the values $P_{2B}$ for the pixels of the progressive output signal can be picked up.

*Correa* at col. 3, lines 16-29.

Exhibit 4

| *Correa* - Claim 9 |
|---|

> selecting as inputs for said vertical median filtering
> said vertically adjacent pixels and said temporally
> median filtered video signal for forming a video
> output signal interpolated by double median filter-
> ing.

*Correa* at claim 2.

Therefore, *Correa* teaches "[t]he method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted."

Thus, *Correa* anticipates Claim 9.

Additionally, modifying *Correa* to achieve the adjusting step by vertical interpolation between at least adjacent lines in the field being adjusted would have been obvious for several reasons. For example, *Keith Jack* confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals:

> shown in Figure 9.9. Although the cost is mini-
> mal, there are problems with this approach,
> especially when horizontal lines that are one or
> two noninterlaced scan lines wide are con-
> verted. **Lines that are one noninterlaced scan
> line wide will flicker** at the frame refresh rate
> (30 Hz for NTSC, 25 Hz for PAL and SECAM)
> when converted to interlaced. The reason is
> that they are only displayed every other field
> as a result of the simple conversion. This effect
> may also occur on the top and bottom edges of

Exhibit 4

| | | *Correa* - Claim 9 | |
|---|---|---|---|

objects. **Lines that are two noninterlaced scan lines wide will oscillate up and down between two interlaced scan lines at the frame refresh rate (30 Hz for NTSC, 25 Hz for PAL and SECAM) when converted to interlaced.**

*Keith Jack*, at 336-337.

*Keith Jack* further confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:

The best vertical frequency response is obtained when field merging is implemented. **The spatial position of the lines are already correct and no vertical processing is required,** resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.

*Keith Jack*, at 335.

*Keith Jack* further demonstrates that practitioners used interpolation between at least adjacent lines in the field being adjusted to perform the adjusting step, consistent with Wi-LAN's allegations regarding this element. For example, Figure 9.4 of *Keith Jack* illustrates the use of interpolation to correctly position field lines 1, 2, 3, and 4 of an input field (indicated with red, below) in the deinterlaced output frame as lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by vertical interpolation between the adjacent lines in the field being adjusted at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below):

Exhibit 4

| *Correa* - Claim 9 | | |
|---|---|---|
| | | 

Figure 9.4. Deinterlacing using Scan Line (Field-based) Interpolation. Shaded scan lines are generated by interpolating between the real scan lines above and below it.

*Keith Jack*, at Fig. 9.4 (demonstrating interpolation of deinterlaced output line 2 as "2=1+3"; deinterlaced output line 4 as "4-3+5"; etc.); *and compare with, e.g.,* Final Infringement Contentions re SEC, at 126 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), 184 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at 121-185; Final Infringement Contentions re VIZIO, at 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), 185 (asserting without explanation "[t]he adjusting step is performed during |

Exhibit 4

| ***Correa* - Claim 9** | | |
|---|---|---|
| | | the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at 122-186.

*Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to perform an adjusting step, including where the adjusting step is achieved by vertical interpolation between adjacent lines in the field being adjusted.  Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.

Thus, replacing *Correa*'s disclosed techniques with known techniques for using vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step would represent an alternative solution with potentially improved results.  Thus, a person of ordinary skill in the art would have had a motivation to improve *Correa's* techniques with vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step.  Persons of skill in the art would have therefore been motivated to improve *Correa* with the teachings of *Greggain,* which discloses techniques for adjusting, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted. *See* Exhibit 3 at Claim 9 (incorporated herein by reference).

In addition, it would have been obvious to try combining or modifying *Correa* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Correa* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or |

Exhibit 4

| *Correa* - Claim 9 | | |
|---|---|---|
| | | modifying *Correa* with the teachings of at least *Greggain*, and the teachings of that reference as described in Exhibit 3 at Claim 9 are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Correa* in view of *Greggain* renders obvious "wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted." |

# EXHIBIT 66

Exhibit 5

*U.S. Patent No. 5,091,783 to Miyaguchi*
**Invalidity Claim Chart for the '654 Patent**
Asserted Claims: 1, 4, and 9

| *Miyaguchi* - Claim 1 | | |
|---|---|---|
| 1(p) | 1. A method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data, the method including: | U.S. Patent No. 5,091,783 to Miyaguchi ("*Miyaguchi*"), with a priority date of March 1, 1990, teaches "a method for displaying interlaced video on a non-interlaced monitor." Therefore, *Miyaguchi* was prior art to the '654 Patent under at least 35 U.S.C. §§ 102(a)-(b) and (e).  I understand that the Court has construed the preamble to be limiting.  *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.<br><br>In particular, *Miyaguchi* teaches "non-interlacing", i.e., deinterlacing, which *Miyaguchi* also refers to as "progressive scanning." *Miyaguchi* teaches that one form of non-interlacing is "merging the two interlac[ed] fields that make up one frame and doubling the scan rate."<br><br><br><br>*Miyaguchi* at 16:55-60.<br><br>Elsewhere, *Miyaguchi* teaches that another form of non-interlacing utilizes vertical interpolation to generate additional video lines.<br><br>For example, in the context of luminance data, *Miyaguchi* teaches vertical interpolation. |

1 of

Exhibit 5

| | | |
|---|---|---|
| *Miyaguchi* - Claim 1 | | |



*Miyaguchi* at Fig. 12.

> FIG. **12** illustrates the results of non-interlacing for the luminance data in areas where there is motion. FIG. **12** illustrates a single field, f(V), where each "x" pixel is created from the average of the two vertically adjacent "o" pixels in the current field. Thus, in areas where motion is detected, the new pixels are created from pixels in the current field rather than from pixels brought forward from a previous field, so that smearing is avoided.

*Miyaguchi* at 17:18-26.

Additionally, in the context of chrominance data, *Miyaguchi* teaches vertical interpolation.

> FIG. **14** illustrates the process of chrominance noninterlacing, which is simplified by the fact that the chrominance bandwidth is less than that of the luminance signal. Instead of merging the previous field's chrominance signal with the present field's, a simple interpolation between vertical pixels is performed. As with Yout, the data rate of Cout from SVP **10** is doubled. However, after demultiplexing of the data, the data rate of each chrominance signal to D/A unit **56** is 2 fsc.

Exhibit 5

| *Miyaguchi* - Claim 1 | | |
|---|---|---|
| | | *Miyaguchi* at 17:54-62. |

> **Non-Interlacing**
> As indicated above, another IDTV task is non-inter-
> lacing. In very general terms, non-interlacing is the
> process of merging the two interlacing fields that make
> up one frame and doubling the scan rate. This technique
> of non-interlacing and doubling the scan rate is some-
> times referred to as "progressive scanning".
> As well as being temporally spaced, due to the 2:1
> interlacing of standard television transmission signals,
> the images are also offset in the vertical direction by ½
> line. Two dimensional processing, i.e., vertical and tem-
> poral, is used to merge two successive fields to make
> and display a complete frame. However, field-to-field
> motion complicates this process, and requires input
> from the motion detector process.

*Miyaguchi* at 16:54-67.

*Miyaguchi* teaches that one frame is comprised of two interlaced fields.

> As indicated above, another IDTV task is non-inter-
> lacing. In very general terms, non-interlacing is the
> process of merging the two interlacing fields that make
> up one frame and doubling the scan rate. This technique
> of non-interlacing and doubling the scan rate is some-
> times referred to as "progressive scanning".

*Miyaguchi* at 16:57-58.

*Miyaguchi* also teaches that a NTSC signal, a form of interlaced video, comprises sixty
fields per second; i.e., a plurality of paired fields.

Exhibit 5

| *Miyaguchi* - Claim 1 | | |
|---|---|---|
| | |  *Miyaguchi* at 17:50-52.<br><br>*Miyaguchi* teaches that field images are vertically offset by one-half line.<br><br>*Miyaguchi* at 16:61-64.<br><br>*Miyaguchi* teaches that field "V" is comprised of at least three lines and field "V-1" is comprised of at least two lines. |

Exhibit 5

| | | |
|---|---|---|
| colspan="3" align="center" | ***Miyaguchi* - Claim 1** |
| | | Consistent with the above, FIG. 11 illustrates the results of a non-interlacing process in areas where there is no motion. FIG. 11 is best understood by imagining an end view of the lines of one field of the processed picture data, where the "o's" represent data transmitted from the broadcast station, and the "x's" represent data produced by non-interlacing. The lines h(H−1), h(H), and h(H+1) are successive lines in field V. The lines h(H−263) and h(H−262) are successive lines in field V−1, and lines h(H−526), h(H−525), and h(H−524) are successive lines in field (V−2). <br><br> *Miyaguchi* at 17:7-11. <br><br> Therefore, *Miyaguchi* teaches a "method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data." |
| 1(a) | capturing a first field and a second field of each pair of fields into respective buffers; | I understand that the Court has construed the term "respective buffers" to mean "separate buffers for the first field and the second field." *Wi-LAN v. Sharp Electronics Corporation*, Case 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's final infringement contentions appear to identify certain system-on-a-chip architectures with only one buffer or where a single buffer alternates between holding the first field or second field of each pair of fields. *See, e.g.*, October 2, 2017 Final Infringement Contentions ("Final Infringement Contentions"), at [SEC] 31-33, 36 and [VIZIO] 32-34, 37; *and see id.* at [SEC] 31-78 and [VIZIO] 32-79.[1]  To the extent Wi-LAN alleges that such system-on-a-chip architectures "captur[e] a first field and a second field of each pair of fields into respective buffers" consistent with the |

---

[1]     I understand Wi-LAN subsequently served a legible copy of these contentions on February 21, 2018.

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
| Court's construction, it is my opinion that *Miyaguchi* teaches "capturing a first field and a second field of each pair of fields into respective buffers."<br><br>In particular, *Miyaguchi* teaches capturing incoming video data ("Vd") for a first field into a field memory 56b and capturing incoming video data for a second field into a field memory 56a.<br><br><br><br>*Miyaguchi* at Figure 24.<br><br>The text below confirms that elements 56a-56d illustrate field memories and that the first field and second field are stored in these memories. |

Exhibit 5

| *Miyaguchi* - Claim 1 |
| --- |



*Miyaguchi* at 22:27-33.

Miyaguchi also teaches the use of Field Memory 56, as shown and described below.

*Miyaguchi* at Fig. 5B.

Exhibit 5

| | | *Miyaguchi* - Claim 1 | |
|---|---|---|---|



*Miyaguchi* at 17:12-17.

Therefore, *Miyaguchi* teaches "capturing a first field and a second field of each pair of fields into respective buffers."

Furthermore, modifying *Miyaguchi* to store a second field in a second buffer would have been obvious to a person of skill in the art for several reasons, including because the benefits associated with double buffering were known in the art. For example, the Description of the '654 Patent teaches that a motivation *existed in the art* to use two buffers to receive input signals - namely that the problem of "tearing" could be avoided.

> The multiple buffering is to ensure that a video buffer is not being updated while it is being displayed, to avoid "tearing" (a horizontal discontinuity in the displayed data caused by the simultaneous display of part of one field and part of the following field)—a technique commonly known in the art and discussed in Keith Jack (see pages 358–359).

'654 Patent, at 4:58-63.

As noted therein, *Keith Jack* discusses this motivation extensively. For example, *Keith Jack* details both the cause of video artifacts caused by use of a single buffer ("It is due to the

Exhibit 5

| | | | |
|---|---|---|---|
| | *Miyaguchi* - Claim 1 | | |

updating of video frame buffers not being synchronized to the graphics display") and a known solution (use of two buffers):

Tearing occurs when a video picture is not from a single video frame, but rather is a portion of two separate frames. It is due to the updating of the video frame buffers not being synchronized to the graphics display. As a result, a video picture may not be from a single video frame, but rather a portion of two separate frames. Switching between the video frame buffers must be done during the display vertical retrace interval only after the video frame buffer that is to be used to drive the display has been completely updated with new video information.

*Keith Jack*, at 14. *Keith Jack* goes on to explain that not only was the problem of 'tearing' known in the art, it was a concern addressed by "most systems" and had a known solution: "us[ing] multiple video frame stores":

As a result, when displaying live video on the computer monitor, most systems currently do not compensate for the frame-rate differences other than attempting to ensure "tearing" does

Exhibit 5

| *Miyaguchi* - Claim 1 | | | |
|---|---|---|---|
| | | |  |

*Id.* at 358-359.

Capturing a first field and a second field of each pair of fields into respective buffers would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.

Based on the foregoing, a motivation to avoid tearing through use of two buffers ("double buffering") was known in the art. Implementing use of two buffers was a technique "commonly known in the art" as conceded by the '654 Patent and as reflected in *Keith Jack*. *See generally* '654 Patent, at 4:58-63; *and also see Keith Jack* at 412 (defining "Double Buffering" and explaining solution).  Persons of skill in the art would have therefore been motivated to improve *Miyaguchi* with the teachings of *Keith Jack*.

In addition, it would have been obvious to try combining or modifying *Miyaguchi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Miyaguchi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  No technical barrier would have prevented *Miyaguchi* from being modified to capture both fields into separate buffers, as recited in claim 1. No unexpected

Exhibit 5

| | *Miyaguchi* - Claim 1 | |
|---|---|---|
| | | results would have arisen and no undue experimentation would have been required.  These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Miyaguchi* with at least these teachings of *Keith Jack*.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Miyaguchi* in view of *Keith Jack* or prior art admissions in the Description of the '654 Patent renders obvious "capturing a first field and a second field of each pair of fields into respective buffers." |
| 1(b) | scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor; | I understand the Court has construed "scaling" to mean "changing the vertical resolution by changing by a constant factor the number of lines in a field."  *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc*., Case No. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify deinterlacing by, for example, certain interpolation functions, allegedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 79-81 and [VIZIO] 80-82 (field merging), [SEC] 83 and [VIZIO] 84 (interpolation); *and see id.* at [SEC] 79-120 and [VIZIO] 80-121.  I further understand that the '654 Patent teaches that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]"  '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack).  To the extent Wi-LAN alleges that deinterlacing by, for example, field merging, scan line duplication, or scan line interpolation scale a field "to fill the vertical resolution of the non-interlaced monitor[,]"  it is my opinion that *Miyaguchi* teaches this limitation.<br><br>As an initial matter, *Miyaguchi* teaches several types of line generation from input line data as shown below. |

Exhibit 5

| *Miyaguchi* - Claim 1 | | |
|---|---|---|
| | |  *Miyaguchi* at Figure 11.<br><br>In the figure above, vertical interpolation is illustrated as generating line data Ym(H-0.5) from line h(H) and a vertically adjacent line above h(H). Additionally, inter-field interpolation (field merging) is illustrated as generating line data Ys(H-0.5) from h(H-263) by copying a line from one field into a corresponding position in another field.<br><br>In particular, Figure 11 illustrates that *Miyaguchi*'s processing of line data occurs for each field rather than merely generating output frames from one input field within a pair of input fields.<br><br>The nature of the information illustrated in Figure 11 is described below. |

Exhibit 5

| *Miyaguchi* - Claim 1 | | |
|---|---|---|
| | | <br><br>*Miyaguchi* at 17:1-11.<br><br>*Miyaguchi*'s figures also illustrate this process in more detail as shown and described below. For example, Figure 12 illustrates vertical interpolation generation of new line data from two vertically adjacent lines in an input field.<br><br>*Miyaguchi* at Figure 12. |

Exhibit 5

| Miyaguchi - Claim 1 |
|---|



*Miyaguchi* at 17:19-26.

*Miyaguchi* includes further related disclosures about interpolated lines and the non-interlacing process as follows.

*Miyaguchi* at 17:39-50.

Exhibit 5

| | | | |
|---|---|---|---|
| *Miyaguchi* - **Claim 1** | | | |



As indicated above, another IDTV task is non-interlacing. In very general terms, non-interlacing is the process of merging the two interlacing fields that make up one frame and doubling the scan rate. This technique of non-interlacing and doubling the scan rate is sometimes referred to as "progressive scanning".

As well as being temporally spaced, due to the 2:1 interlacing of standard television transmission signals, the images are also offset in the vertical direction by ½ line. Two dimensional processing, i.e., vertical and tem-

*Miyaguchi* at 16:55-64.

Additionally, Figure 13 illustrates generation of an interpolated line (Yint) from an original line (Ycl).

**Figure 13**

*Miyaguchi* at Figure 13.

Further, Figure 15 illustrates combination and filtering of the interpolated line (Yint) and original line (Ycl) to form a stream of line data at twice the rate of the original line data (2fH).

Exhibit 5

| *Miyaguchi* - Claim 1 | | |
|---|---|---|
| | | 

*Miyaguchi* at Figure 15.

*Miyaguchi* also teaches generation of chrominance data for lines by vertical interpolation.

> FIG. **14** illustrates the process of chrominance noninterlacing, which is simplified by the fact that the chrominance bandwidth is less than that of the luminance signal. Instead of merging the previous field's chrominance signal with the present field's, a simple interpolation between vertical pixels is performed. As with Yout, the data rate of Cout from SVP **10** is doubled. However, after demultiplexing of the data, the data rate of each chrominance signal to D/A unit **56** is 2 fsc.

*Miyaguchi* at 17:54-62. |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
|  |

*Miyaguchi* at Figure 14.

From the discussions above, *Miyaguchi*'s teaching of scaling both fields is apparent because the circuit illustrated above operates on input C regardless of whether input C provides an even input field or an odd input field.

*Miyaguchi* also teaches a doubling of data rate (2fsc) occurring for the chrominance signal, as shown below.

FIG. **14** illustrates the process of chrominance noninterlacing, which is simplified by the fact that the chrominance bandwidth is less than that of the luminance signal. Instead of merging the previous field's chrominance signal with the present field's, a simple interpolation between vertical pixels is performed. As with Yout, the data rate of Cout from SVP **10** is doubled. However, after demultiplexing of the data, the data rate of each chrominance signal to D/A unit **56** is 2 fsc.

*Miyaguchi* at 17:54-62.

Exhibit 5

| | | ***Miyaguchi* - Claim 1** |
|---|---|---|
| | | This doubling of data rate establishes there is twice the number of lines in an output frame relative to an input field. Therefore, this doubling of data rate discloses scaling to fill the vertical resolution of a display device.<br><br>Therefore, *Miyaguchi* teaches "scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor."<br><br>Furthermore, modifying *Miyaguchi* to scale each of the first field and second field of each pair of fields to fill vertical resolution of a non-interlaced monitor would have been obvious for several reasons, including at least because the benefits of "scal[ing] (interpolat[ing])" the number of scan lines "up to … however many [scan lines] are in the current display mode" were admittedly known in the art, consistent with Wi-LAN's allegations regarding this element.  *See, e.g.,* Final Infringement Contentions, at [SEC] 95 and [VIZIO] 96.<br><br>For example, scaling by interpolation to fill a display, consistent with Wi-LAN's allegations regarding this element, was an admittedly known method in the art, as admitted in the Description of the '654 Patent and *Keith Jack*: |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|

|  |  |  | Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, as even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal.

Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second.

The first method is just capturing one of the two fields, and displaying 240 lines scaled (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack").

The second method is to perform simple de-interlacing where both fields are captured into a single 480 line buffer and double the buffer line length for a single field in order to store a field in every other line. This is referred to as "Field Merging" (see p. 333 of Keith Jack)

'654 Patent, at 1:18-46; *and see, e.g.,* Final Infringement Contentions, at [SEC] 83, 95 and [VIZIO] 85, 96.

*Keith Jack*, as cited in the Description of the '654 Patent, identifies and describes techniques known in the art for performing an interlaced to non-interlaced conversion. *Keith Jack*, at 332 (scan line duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 334, at Figures 9.3, 9.4, and 9.5: |

Exhibit 5

| | | | *Miyaguchi* - Claim 1 |
|---|---|---|---|
| | | | 

Figure 9.3. Deinterlacing using Scan Line (Field-based) Duplication. Shaded scan lines are generated by duplicating the real scan line above it.

Figure 9.4. Deinterlacing using Scan Line (Field-based) Interpolation. Shaded scan lines are generated by interpolating between the real scan lines above and below it.

Figure 9.5. Deinterlacing using Field Merging. Shaded scan lines are generated by using the real scan line from the next or previous field.

As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates that persons of ordinary skill used various techniques known in the art to generate additional scan lines from an input field to create an output frame that is scaled to fill vertical resolution of the non- |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|

|  |  |  | interlaced monitor, consistent with Wi-LAN's allegations regarding this element. *And see, e.g.,* Final Infringement Contentions, at [SEC] 83, 95 and [VIZIO] 86, 97.

A person of skill would have been motivated to perform any such scaling on "each pair of fields to fill vertical resolution of the non-interlaced monitor," consistent with Wi-LAN's allegations regarding this element, and indeed there is no reason that any person of skill would have failed to do so.  *See, e.g.,* Final Infringement Contentions, at [SEC] 83, 95 and [VIZIO] 84, 96.  Persons of skill in the art at the time of the claimed invention understood that a higher framerate resulted in a higher quality video, including with less flicker:



*Keith Jack*, at 422.  *Keith Jack* also informs that persons of skill in the art knew of and applied techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display, again improving quality so that a video "[could] be shown correctly on a computer display."  *E.g., Keith Jack*, at 414: |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
| *Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during a deinterlacing process.  *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting fields matching the field rate:<br><br><br><br>*Keith Jack*, at 334, Fig. 9.6.  A person of skill in the art at the time would have consequently known that discarding one of the two fields of every pair of fields would have caused a lower frame rate resulting in lower video quality.<br><br>Similarly, Benjamin Felts, named as an inventor on the '654 Patent, gave sworn testimony that performing interpolation only one of the two fields would result in visual artifacts in the form of "jitter or flickering on -- particularly noticeable on sharp transitions in the image data": |

Exhibit 5

| | | | |
|---|---|---|---|
| | | | |

**Miyaguchi - Claim 1**

```
23        Q.   And what might be the disadvantages of that
24   system?
1             THE WITNESS:  One disadvantage is that you
2    are applying what is equivalent to a low-pass filter on
3    one of the frames and not on the other.  So your -- in
4    the frequency domain, your -- the amplitude of certain
5    frequencies will be more attenuated in one of those
6    frames versus the other.  Visually, that results in
7    certain -- a little bit of jitter or flickering on --
8    particularly noticeable on sharp transitions in the
9    image data.
```

April 18, 2018 Deposition of Benjamin Felts, at 188; *and see id.* at 187 (introductory questions regarding a product "that applies interpolation or the adjusting step ... to only one of [the] fields.").

Thus, a person of skill at the time of the invention understood that either discarding one of the two fields or performing interpolation on only one of the fields both would have resulted in degraded video quality (by lowering frame rate or resulting in 'jitter or flittering,' respectively) and been motivated to improve the video quality as a result.  Consequently, rather than merely displaying "one of the two fields… scaled (interpolated) up to … however many [lines] are in the current display mode" – a misunderstanding of the teachings of *Keith Jack*[2] – a person of ordinary skill would have been motivated to apply

---

[2]      The '654 Patent states that one method of deinterlacing video known in the art before the purported invention "is just capturing one of the two fields and displaying [the field's lines] *scaled* (interpolated) up to … however many [lines] are in the current display mode." '654 Patent, at 1:34-36, but *Keith Jack* does not state this.  *Keith Jack* instead illustrates the approach with one field, and one of ordinary skill in the art knew long before the time of the alleged invention that this approach was to be applied to both fields.  *See, e.g., Keith Jack*, at 333.

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
| known techniques to preserve or improve the quality of a deinterlaced video, including by performing the same scaling process on "each of the first field and second field of each pair of fields."

Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.

Thus, replacing *Miyaguchi's* disclosed scaling techniques with scaling techniques from other prior art references where each of the first field and second field of each pair of fields are scaled to fill vertical resolution of the non-interlaced monitor would represent alternative solutions with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Miyaguchi*'s techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Miyaguchi* with the teachings of *Greggain*, which discloses scaling techniques where each of the first field and second field of each pair of fields are scaled to fill vertical resolution of the non-interlaced monitor. *See* Exhibit 3 at element 1(b) (incorporated here by reference).

In addition, it would have been obvious to try combining or modifying *Miyaguchi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Miyaguchi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  No technical barrier would have prevented *Miyaguchi* from being modified to scale each of the first field and second field of each pair of fields to fill vertical resolution of a non-interlaced monitor, as recited in claim 1. No unexpected results would have arisen and no undue experimentation would have been required in making such a replacement. These techniques were well known in the art (*see Keith Jack* and admissions in the Background of the '654 Patent) so their implementation would have been well within |

Exhibit 5

| | *Miyaguchi* - Claim 1 | |
|---|---|---|
| | | the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Miyaguchi* with the teachings of at least *Greggain*, and the teachings of that reference as described in Exhibit 3 at element 1(b), which is incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Miyaguchi* in view of *Greggain* render obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |
| 1(c)(1) | adjusting one of the first field or second field of the pair of fields to substantially[3] correct for the vertical offset between the pairs of fields, | I understand the Court has construed "adjusting" to mean "vertical repositioning", and construed "to substantially correct for the vertical offset between the pairs of fields" to mean "to largely or approximately correct for the vertical offset." *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display positions of one of the scaled first field or scaled second field by one or more lines on the noninterlaced monitor."  '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "adjust[] one |

[3]     As set forth in my accompanying Report, it is my opinion that the term "to substantially correct for the vertical offset between the pairs of fields" is indefinite, and that opinion is incorporated here by reference.  Notwithstanding, I have analyzed *Miyaguchi* consistent with the Court's construction for the purposes of this Report.  *See Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 5

| | | *Miyaguchi* - **Claim 1** |
|---|---|---|
| | | of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields," it is my opinion that *Miyaguchi* teaches this limitation.<br><br>Figure 11, as discussed in conjunction with the claimed "scaling" step, illustrates that even or odd input line data is placed within an output frame in corresponding even or odd input line positions. Additional line data is also added to the output frames relative to the placed position of the corresponding input line positions.<br><br><br><br>*Miyaguchi* at Figure 11.<br><br>In Figure 11, existing line data is represented by circles and generated line data is represented by the letter "X". |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|



*Miyaguchi* at 17:1-11.

For example, in field f(V), line data is present in the first, third, and fifth illustrated lines while line data is generated for the second and fourth illustrated lines.

By contrast, in field f(V-1), which represents a field that precedes field f(V) by one field period, line data is present in the second and fourth illustrated lines while line data is generated for the first, third, and  fifth illustrated lines.

More specifically, each illustrated field shows the relative position of lines in a non-interlaced frame for input line data from an even or odd field, respectively. This relative position demonstrates that the odd line data in a non-interlaced frame is vertically offset from the even line data in a separate non-interlaced frame.  Accordingly, this vertical offset between odd and even line data in a non-interlaced frame discloses that the claimed "adjusting" step is being performed.

*Miyaguchi*'s text describes this process in more detail in the context of luminance line processing as shown below.

Exhibit 5

| *Miyaguchi* - Claim 1 | | | | |
|---|---|---|---|---|
| | | | Consistent with the above, FIG. **11** illustrates the results of a non-interlacing process in areas where there is no motion. FIG. **11** is best understood by imagining an end view of the lines of one field of the processed picture data, where the "o's" represent data transmitted from the broadcast station, and the "x's" represent data produced by non-interlacing. The lines h(H−1), h(H), and h(H+1) are successive lines in field V. The lines h(H−263) and h(H−262) are successive lines in field V−1, and lines h(H−526), h(H−525), and h(H−524) are successive lines in field (V−2).<br><br>The "o" pixels of field f(V−2) move forward to fill in between the "o" pixels of field f(V−1) and so on. Thus, in areas of the received picture in which no motion is detected, each line from the previous field, which has been stored in a field memory, is brought forward and placed between two lines of the current field.<br><br>FIG. **12** illustrates the results of non-interlacing for the luminance data in areas where there is motion. FIG. **12** illustrates a single field, f(V), where each "x" pixel is created from the average of the two vertically adjacent "o" pixels in the current field. Thus, in areas where motion is detected, the new pixels are created from pixels in the current field rather than from pixels brought forward from a previous field, so that smearing is avoided. | |

Exhibit 5

| | | |
|---|---|---|
| | | *Miyaguchi* - Claim 1 |

FIG. 13 is a block diagram of the steps of a non-interlacing process. The input signal is Ycl, indicating that the non-interlacing is being performed on a cleaned up signal. Ys represents still-area luminance data and Ym represents motion-area luminance data.

Step Ys is performing the following function for the still-area data path:

$$Ys(H-0.5) = Yc1(H-263)$$

Step Ym is performing the following function for the motion-area data path:

$$Ym(H-0.5) = [Ycl(H) + Ycl(H-1)]/2$$

Step Yint is a mixing step, like the mixing step of FIG. 8. It provides an interpolated line, Yint, with the function:

$$Yint = Ys + Md*(Ym - Ys)$$

The real line and the interpolated line are scanned to the screen in succession at twice the line rate. The result is twice as many lines per field and the scanning rate is doubled. For example, in an NTSC signal transmission, the result is 525 lines per field at a field rate of 60 fields per second. This process necessitates the doubling of the pixel rate for the luminance output from SVP 10. FIG. 14 illustrates the process of chrominance noninterlacing, which is simplified by the fact that the chrominance bandwidth is less than that of the luminance signal. Instead of merging the previous field's chrominance signal with the present field's, a simple interpolation between vertical pixels is performed. As with Yout, the data rate of Cout from SVP 10 is doubled. However, after demultiplexing of the data, the data rate to each chrominance signal to D/A unit 56 is 2 fsc.

*Miyaguchi* at 17:1-62.

*Miyaguchi*'s figures also illustrate this process in more detail as shown below.

Specifically, Figure 12 illustrates generation of new line data by vertical interpolation of two vertically adjacent lines in an input field. Figure 12 also illustrates that the position of the generated line data is adjusted by one-half line (H-0.5) relative to the lines it was generated from positioned at h(H) and h(H+1).

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|



*Miyaguchi* at Figure 12.

More specifically, Figure 13 illustrates generation of an interpolated line (Yint) from an original line (Ycl).

*Miyaguchi* at Figure 13.

Further, Figure 15 illustrates combination and filtering of the interpolated line (Yint) and original line (Ycl) using a switch operating at twice the incoming line frequency fH (see 10:45-50) to form a stream of scaled and adjusted line data.

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|



*Miyaguchi* at Figure 15; and see 18:3-15 (below).

*Miyaguchi* states that non-interlacing (including adjusting) for chrominance data is "simplified" relative to that for luminance data. As discussed below, it uses vertical interpolation to generate additional lines for a field being converted to a progressive frame.

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
|  |

FIG. 14 illustrates the process of ==chrominance noninterlacing==, which is ==simplified== by the fact that the ==chrominance== bandwidth is less than that of the ==luminance== signal. Instead of merging the previous field's chrominance signal with the present field's, a simple interpolation between vertical pixels is performed. As with Yout, the data rate of Cout from SVP 10 is doubled. However, after demultiplexing of the data, the data rate of each chrominance signal to D/A unit 56 is 2 fsc.

*Miyaguchi* at 17:54-62.

The vertical interpolation of existing field lines generates the lines needed to complete the frame and the position of the existing field lines dictates where the lines generated through interpolation should be placed. An explanation of line placement for luminance line generation through vertical interpolation is illustrated below. Because vertical interpolation as a concept is not specific to luminance data versus chrominance data, the disclosure below informs line placement for interpolated chrominance lines:

FIG. 12 illustrates the results of non-interlacing for the luminance data in areas where there is motion. ==FIG. 12 illustrates a single field, f(V), where each "x" pixel is created from the average of the two vertically adjacent "o" pixels in the current field.== Thus, in areas where motion is detected, the new pixels are created from pixels in the current field rather than from pixels brought forward from a previous field, so that smearing is avoided.

*Miyaguchi* at 17:18-25.

Exhibit 5

| | | *Miyaguchi* - Claim 1 |
|---|---|---|
| | | The discussed figure is shown below. Placement of lines generated by interpolation ("X") is illustrated by h(H-0.5) where the "0.5" reflects positioning between the upper and lower lines ("o") from an input field.  *Miyaguchi* at Figure 12. The simplified diagram for chrominance processing is shown below.  *Miyaguchi* at Figure 14. However, operation of the switch illustrated in Figure 14 is similar to operation of the switch discussed in Figure 15 (for luminance data); i.e., the switch alternates between |

Exhibit 5

| | | *Miyaguchi* - Claim 1 |
|---|---|---|
| | | selecting Cint and Creal at two times the line data input frequency. Therefore the discussion and figures above also teach "adjusting" for chrominance data.<br><br>Therefore, *Miyaguchi* teaches "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields."<br><br>Furthermore, modifying *Miyaguchi* to adjust one of the first or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would have been obvious for several reasons, including at least because motivations and techniques existed in the art prior to the claimed invention to eliminate any visual artifacts that would be caused by such a vertical offset.<br><br>For example, *Keith Jack* confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals, and knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines.  *Keith Jack*, at 335.  In fact, *Keith Jack* confirms that persons of skill in the art knew that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:<br><br>> The best vertical frequency response is obtained when field merging is implemented. **The spatial position of the lines are already correct and no vertical processing is required,** resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.<br><br>*Id.*<br><br>*Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|

| | | into a non-interlaced frame, consistent with Wi-LAN's allegations regarding this element. *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127.  For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below): <br><br>*Keith Jack*, at Fig. 9.4. |

Exhibit 5

| | | *Miyaguchi* - Claim 1 |
|---|---|---|
| | | *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset.  Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.<br><br>Thus, replacing *Miyaguchi*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Miyaguchi*'s techniques with adjusting each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Persons of skill in the art would have therefore been motivated to improve *Miyaguchi* with the teachings of *Greggain* and *Ohara*, which disclose techniques for adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields. *See* Exhibits 1 and 3 at element 1(c)(1) (incorporated by reference herein).<br><br>In addition, it would have been obvious to try combining or modifying *Miyaguchi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Miyaguchi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Miyaguchi* with the teachings of at least *Ohara* and *Greggain*, and the teachings |

36 of

Exhibit 5

| | | Miyaguchi - Claim 1 |
|---|---|---|
| | | of those references as described in Exhibits 1 and 3 at element 1(c)(1) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Miyaguchi* in view of *Ohara* and *Miyaguchi* in view of *Greggain* render obvious "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields." |
| 1(c)(2) | where said adjusting is performed concurrently[4] with said scaling; | I understand that the Court has construed "said adjusting is performed concurrently with said scaling" to mean the adjusting and scaling steps must overlap, either by interleaving or simultaneous execution, such that one cannot complete before the other begins." *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods perform an adjusting step "where said adjusting is performed concurrently with said scaling," it is my opinion that *Miyaguchi* teaches this limitation. |

---

[4]    As set forth in my accompanying Report, it is my opinion that the term "concurrently" renders Claim 1 and the asserted dependent claims invalid under 35 U.S.C. § 112, and that opinion is incorporated here by reference.  Notwithstanding, I have analyzed *Miyaguchi* consistent with the Court's construction for the purposes of this Report.  *See Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 5

| | | |
|---|---|---|
| | | ***Miyaguchi* - Claim 1** |
| | | For example, *Miyaguchi* teaches combining the original line data (Ycl) with the interpolated line data (Yint) as shown in Figure 15.<br><br><br><br>*Miyaguchi* at Figure 15.<br><br>The combination described and illustrated above discloses, in the context of *Miyaguchi*'s system, the steps of scaling and adjusting because the timing of the line data output from Figure 15 (at 2fH) reflects the relative position of the interpolated or original line within an output frame and the inputs to the Contour Filter account for the adjusted line positions.<br><br>Two contour filter processes are used: one for the real line and one for the interpolated line. The processes are identical except for their input and the fact that the inputs are skewed by IH. The lines are numbered in increments of i line because that is the effect of interpolation within a field. *Miyaguchi* at 18:3-8<br><br>In another example, *Miyaguchi* teaches combining the original line data (Creal) with the interpolated line data (Cint) as shown in Figure 14. |

Exhibit 5

| | | | *Miyaguchi* - Claim 1 |
|---|---|---|---|
| | | |  |

*Miyaguchi* at Figure 14.

The signal combination described and illustrated above discloses, in the context of *Miyaguchi*'s system, the steps of scaling and adjusting because the timing and content of the line data output from Figure 14 (at 2fH) reflects the relative position of the interpolated (Cint) or original line (Creal) within an output frame and the switch selecting between Cint and Creal sets the line position of either generated result in an output frame based on the time at which the switch selects either signal. As shown, scaling occurs concurrently with adjusting.

Therefore, *Miyaguchi* teaches "where said adjusting is performed concurrently with said scaling."

Furthermore, modifying *Miyaguchi* to perform an adjusting step "where said adjusting is performed concurrently with said scaling" would have been obvious for several reasons, including because motivations and techniques for ensuring correct spatial positioning of scan lines as well as balancing video quality against the cost of implementation existed prior to the claimed invention. *See, e.g., Keith Jack*, at 10. *Keith Jack* confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
|  |

*Keith Jack*, at 335.

*Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field into a non-interlaced frame.  For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below):

Exhibit 5

| | | |
|---|---|---|
| **Miyaguchi - Claim 1** | | |
| | | 

*Keith Jack*, at Fig. 9.4.

*Keith Jack* further informs that practitioners were mindful and took efforts to balance "quality versus cost of implementation" when considering techniques for deinterlacing: |

Exhibit 5

| | | | *Miyaguchi* - Claim 1 |
|---|---|---|---|
| | | |  |

*Keith Jack*, at 10.  Combined with *Keith Jack*'s teachings regarding the known techniques in the art, *Keith Jack* confirms that practitioners would have been motivated to perform the said adjusting step concurrently with said scaling step, at least in order to balance considerations of "quality versus cost of implementation."  *Id.*; *and see, e.g.*, *id.* at Fig. 9.4. *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset currently with said scaling step.  Moreover, performing an adjusting step "where said adjusting is performed concurrently with said scaling" would have yielded known benefits, including as described in *Keith Jack*.

Thus, replacing *Miyaguchi*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields "where said adjusting is performed concurrently with said scaling" would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Miyaguchi*'s techniques by performing the adjusting step "where said adjusting is performed concurrently with said scaling." Persons of skill in the art would have therefore been motivated to improve *Miyaguchi* with the teachings of *Greggain* and *Ohara,* which disclose techniques for adjusting one of the first field or second field of the pair of fields "where said adjusting is performed concurrently with said scaling." *See* Exhibits 1 and 3 at element 1(c)(1) (incorporated herein by reference).

In addition, it would have been obvious to try combining or modifying *Miyaguchi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces

Exhibit 5

| | | *Miyaguchi* - Claim 1 |
|---|---|---|
| | | either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Miyaguchi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success. Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Miyaguchi* with the teachings of at least *Ohara* and *Greggain*, and the teachings of that reference as described in Exhibits 1 and 3 at element 1(c)(2), which are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Miyaguchi* in view of *Ohara* and *Miyaguchi* in view of *Greggain* render obvious "where said adjusting is performed concurrently with said scaling." |
| 1(d) | displaying the first field of each pair of fields on the non-interlaced monitor in a first time period; and | *Miyaguchi* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period."<br><br>Figure 17 illustrates that the result of *Miyaguchi*'s de-interlacing process can be displayed on a non- interlaced display device 57c receiving RGB signal inputs; i.e., a non-interlaced monitor. |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
|  |

*Miyaguchi* at Figure 17.

The text that follows teaches that the result generated by *Miyaguchi* is scanned out to a display at a rate of 525 lines per frame and 60 frames per second. This disclosure teaches that both frames generated from the pair of input fields is displayed on the display device.

> The real line and the interpolated line are scanned to the screen in succession at twice the line rate. The result is twice as many lines per field and the scanning rate is doubled. For example, in an NTSC signal transmission, the result is 525 lines per field at a field rate of 60 fields per second. This process necessitates the doubling of the pixel rate for the luminance output from SVP 10.

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|

|  |  | *Miyaguchi* at 17:47-53.<br><br>Although the disclosure above is taken from a discussion of luminance data, the chrominance data would accompany luminance data being output because both components contribute to forming an output signal.<br><br>*Miyaguchi* also discloses the use of displays as a part of the invention.<br><br><br><br>*Miyaguchi* at Fig. 5B.<br><br>As indicated above, one of the functions of digital unit **50***b* is Y/C separation. The various other processing functions performed by digital unit **50***b* may include motion detection, shape detection, luminance and chrominance signal clean-up processing, non-interlacing, and contour compensation.<br><br>*Miyaguchi* at 22:7-13. |

Exhibit 5

| | | *Miyaguchi* - Claim 1 |
|---|---|---|
| | | From digital unit **50b**, the processed video data signals Yw and Cw are output in parallel, as 8-bit words to D/A unit **57a**. The resulting signals are Yw, Iw and<br><br>Qw, with Cw being first demultiplexed into Iw and Qw. Display unit **57b** converts Yw, Iw, and Qw into red, green, and blue signals for display on display **57c**.<br><br>*Miyaguchi* at 18:66-19:3.<br><br>Therefore, *Miyaguchi* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period." |
| 1(e) | displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period. | *Miyaguchi* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period."<br><br>As discussed above, Figure 17 illustrates that the result of *Miyaguchi*'s de-interlacing process can be displayed on a non-interlaced display device 57c receiving RGB signal inputs; i.e., a non-interlaced monitor. |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|
| 

*Miyaguchi* at Figure 17.

The text that follows teaches that the result generated by *Miyaguchi* is scanned out to a display at a rate of 525 lines per frame and 60 frames per second. This disclosure teaches that both frames generated from the pair of input fields is displayed on the display device.

The real line and the interpolated line are scanned to the screen in succession at twice the line rate. The result is twice as many lines per field and the scanning rate is doubled. For example, in an NTSC signal transmission, the result is 525 lines per field at a field rate of 60 fields per second. This process necessitates the doubling of the pixel rate for the luminance output from SVP 10.

*Miyaguchi* at 17:47-53.

Although the disclosure above is taken from a discussion of luminance data, the chrominance data would accompany luminance data being output because both components contribute to forming an output signal. |

Exhibit 5

| *Miyaguchi* - Claim 1 |
|---|

| | | |
|---|---|---|
| | | *Miyaguchi* also discloses the use of displays as a part of the invention.<br><br><br><br>*Miyaguchi* at Fig. 5B.<br><br>As indicated above, one of the functions of digital unit **50***b* is Y/C separation. The various other processing functions performed by digital unit **50***b* may include motion detection, shape detection, luminance and chrominance signal clean-up processing, non-interlacing, and contour compensation.<br><br>*Miyaguchi* at 22:7-13.<br><br>From digital unit **50***b*, the processed video data signals Yw and Cw are output in parallel, as 8-bit words to D/A unit **57***a*. The resulting signals are Yw, Iw and |

Exhibit 5

| *Miyaguchi* - Claim 1 | | |
|---|---|---|
| | | <br><br>*Miyaguchi* at 18:66-19:3.<br><br>Therefore, *Miyaguchi* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period."<br><br>Thus, *Miyaguchi* anticipates Claim 1. |

| *Miyaguchi* - Claim 4 | | |
|---|---|---|
| 4 | The method of claim 1, wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled. | I understand the Court has construed the term "vertical interpolation between at least adjacent lines" to mean "calculating values for new pixels between at least vertically adjacent lines using known values." *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220. I further understand that Wi-LAN's infringement contentions appear to identify deinterlacing by, for example, certain interpolation functions, allegedly performed by the Accused Products as allegedly meeting this limitation. *See, e.g.,* Final Infringement Contentions, at [SEC] 79-81 and [VIZIO] 80-82 (field merging), [SEC] 83 and [VIZIO] 84 (interpolation); *and see id.* at [SEC] 79-120 and [VIZIO] 80-121. I further understand that the '654 Patent teaches that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]" '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack). To the extent Wi-LAN alleges that deinterlacing by, for example, field merging, scan line duplication, or scan line interpolation scale a field, "wherein said scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled," it is my opinion that *Miyaguchi* teaches this limitation.<br><br>*Miyaguchi* discloses interpolation as one of the functions of the disclosed processor system; |

Exhibit 5

| | | *Miyaguchi* - Claim 4 |
|---|---|---|
| | | The various IDTV processing functions performed by processor system 500 may include non-interlacing, motion detection, luminance and chrominance signal separation, crosstalk elimination, interpolation and decimation, scan conversion, and contour compensation. Subsequent sections of this patent application describe different embodiments of processor system 500, but in general, each embodiment performs at least some of these IDTV tasks. *Miyaguchi* at 8:51-59.<br><br>As discussed in conjunction with the "scaling" step of claim 1, *Miyaguchi* teaches several types of line generation from input line data as shown below.<br><br><br><br>*Miyaguchi* at Figure 11.<br><br>In the figure above, vertical interpolation is illustrated as generating line data Ym(H-0.5) from line h(H) and a vertically adjacent line above h(H). Additionally, field merging is illustrated as generating line data Ys(H- 0.5) from h(H-263) by copying a line from one field into a corresponding position in another field. |

Exhibit 5

| | | *Miyaguchi* - Claim 4 |
|---|---|---|
| | | In particular, Figure 11 illustrates that *Miyaguchi*'s processing of line data occurs for each field rather than merely generating output frames from one input field within a pair of input fields.<br><br>The nature of the information illustrated in Figure 11 is described below.<br><br><br><br>*Miyaguchi* at 17:1-11.<br><br>*Miyaguchi*'s figures also illustrate this process in more detail as shown below. Specifically, Figure 12 illustrates vertical interpolation generation of new line data from two vertically adjacent lines in an input field. |

Exhibit 5

| *Miyaguchi* - Claim 4 | | |
|---|---|---|
| | | 

*Miyaguchi* at Figure 12; *see also* Miyaguchi at 17:19-26 (below).

FIG. **12** illustrates the results of non-interlacing for the luminance data in areas where there is motion. FIG. **12** illustrates a single field, f(V), where each "x" pixel is created from the average of the two vertically adjacent "o" pixels in the current field. Thus, in areas where motion is detected, the new pixels are created from pixels in the current field rather than from pixels brought forward from a previous field, so that smearing is avoided.

*See also Miyaguchi* at 41-52 (below). |

Exhibit 5

| *Miyaguchi* - Claim 4 |
|---|



Step Yint is a mixing step, like the mixing step of FIG. 8. It provides an interpolated line, Yint, with the function:

$$Yint = Ys + Md*(Ym - Ys)$$

The real line and the interpolated line are scanned to the screen in succession at twice the line rate. The result is twice as many lines per field and the scanning rate is doubled. For example, in an NTSC signal transmission, the result is 525 lines per field at a field rate of 60 fields per second. This process necessitates the doubling of the pixel rate for the luminance output from SVP **10**.

Additionally, Figure 13 illustrates generation of an interpolated line (Yint) from an original line (Ycl).

**Figure 13**

*Miyaguchi* at Figure 13.

Exhibit 5

| *Miyaguchi* - Claim 4 |
|---|

| | | Further, Figure 15 illustrates combination and filtering of the interpolated line (Yint) and original line (Ycl) to form a stream of line data at twice the rate of the original line data (2fH).<br><br><br><br>*Miyaguchi* at Figure 15.<br><br>In particular, as discussed in conjunction with the "scaling" step of claim 1, *Miyaguchi* teaches generation of chrominance data for lines by vertical interpolation. |

Exhibit 5

| *Miyaguchi* - Claim 4 |
|---|



*Miyaguchi* at 17:54-62.

Figure 14 illustrates the scaling by vertical interpolation process discussed above. As shown below, the output of the deinterlacer contains an input line (Creal) for some frame lines and a line generated by vertical averaging (i.e., vertical interpolation) for other frame lines (Cint). As discussed above, the output (Cout) is generated by alternately selecting between Cint and Creal at twice the frequency of input line data C. This results in a scaled output combining the interpolated lines and input lines.

*Miyaguchi* at Figure 14.

Exhibit 5

| *Miyaguchi* - Claim 4 | | |
|---|---|---|
| | | From the discussions above, *Miyaguchi*'s teaching of scaling both fields is apparent because the circuit illustrated above operates on input C regardless of whether input C comprises an even input field or an odd input field.<br><br>Therefore, *Miyaguchi* teaches "[t]he method of claim 1, wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled."  Thus, *Miyaguchi* anticipates Claim 4.<br><br>Furthermore, modifying *Miyaguchi* to achieve scaling by vertical interpolation between at least adjacent lines in the field being scaled would have been obvious for several reasons. For example, scaling by vertical interpolation was a known technique in the art, including explicitly a method of displaying a field's scan lines *scaled (interpolated)* up to … however many [lines] are in the current display mode" as described by the Description of the '654 Patent and *Keith Jack*: |

Exhibit 5

| *Miyaguchi* - Claim 4 |
|---|
| |

Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, as even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal.

Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second.

The first method is just capturing one of the two fields, and displaying 240 lines scaled (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack").

'654 Patent, at 1:18-41.

*Keith Jack*, as cited in the Description of the '654 Patent provides additional detail, for example by identifying the lack of increased vertical resolution as a known deficiency of displaying only a single field per frame. *Keith Jack*, at 332-333; *and see also* '654 Patent, at 3:42-44. *Keith Jack* goes on to identify and describe techniques known in the art for filling the resolution of a monitor or display. *Keith Jack*, at 332 (scan line duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 334, at Figures 9.3, 9.4, and 9.5:

Exhibit 5

| *Miyaguchi* - Claim 4 |
|---|



As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates how to use various techniques known in the art to generate additional scan lines from an input field to create an output frame that is scaled to fill vertical resolution of the non-interlaced monitor.

Exhibit 5

| | | *Miyaguchi* - Claim 4 |
|---|---|---|
| | | Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.<br><br>Thus, replacing *Miyaguchi*'s disclosed techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Miyaguchi*'s techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Miyaguchi* with the teachings of *Greggain*, which discloses a method wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled.  *See* Exhibit 3 at Claim 4 (incorporated here by reference).<br><br>In addition, it would have been obvious to try combining or modifying *Miyaguchi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Miyaguchi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack* and admissions in the Background of the '654 Patent) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Miyaguchi* with the teachings of *Greggain*, and the teachings of that reference as described in Exhibit 3 at Claim 4 are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference. |

Exhibit 5

| *Miyaguchi* - Claim 4 | | |
|---|---|---|
| | | Therefore, *Miyaguchi* in view of *Greggain* renders obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |

| *Miyaguchi* - Claim 9 | | |
|---|---|---|
| 9 | The method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted. | I understand the Court has construed the term "the adjusting step is achieved by vertical interpolation between at least adjacent lines" to mean "the adjusting step is achieved by calculating values for new pixels between at least vertically adjacent lines using known values." *Wi-LAN v. Sharp Electronics Corporation*, Case No. 15-379 (LPS) (CJB), D.I. 281; *Wi-LAN v. VIZIO, Inc.*, Case No. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display positions of one of the scaled first field or scaled second field by one or more lines on the noninterlaced monitor."  '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "achieve[ the adjusting step] by vertical interpolation between at least adjacent lines in the field being adjusted," it is my opinion that *Miyaguchi* teaches this limitation.<br><br>Figure 11, as discussed in conjunction with the claimed "scaling" step, illustrates that even or odd input line data is placed within an output frame in corresponding even or odd input line positions. Additional line data is also added to the output frames relative to the placed position of the corresponding input line positions. |

Exhibit 5

| *Miyaguchi* - Claim 9 | | | |
|---|---|---|---|
| | | 

*Miyaguchi* at Figure 11.

In Figure 11, existing line data is represented by circles and generated line data is represented by the letter "X".

> Consistent with the above, FIG. **11** illustrates the results of a non-interlacing process in areas where there is no motion. FIG. **11** is best understood by imagining an end view of the lines of one field of the processed picture data, where the "o's" represent data transmitted from the broadcast station, and the "x's" represent data produced by non-interlacing. The lines h(H−1), h(H), and h(H+1) are successive lines in field V. The lines h(H−263) and h(H−262) are successive lines in field V−1, and lines h(H−526), h(H−525), and h(H−524) are successive lines in field (V−2).

*Miyaguchi* at 17:1-11. | |

Exhibit 5

| | | |
|---|---|---|
| ***Miyaguchi* - Claim 9** | | |
| | | For example, in field f(V), line data is present in the first, third, and fifth illustrated lines while line data is generated for the second and fourth illustrated lines.

By contrast, in field f(V-1), which represents a field that precedes field f(V) by one field period, line data is present in the second and fourth illustrated lines while line data is generated for the first, third, and  fifth illustrated lines.

More specifically, each illustrated field discloses the relative position of lines in a non-interlaced frame for input line data from an even or odd field, respectively. This relative position reflects that the odd line data in a non-interlaced frame is vertically offset from the even line data in a separate non-interlaced frame.  Accordingly, this vertical offset between odd and even line data in a non-interlaced frame discloses that the claimed "adjusting" step is being performed.
*Miyaguchi*'s text describes this process in more detail in the context of luminance line processing as shown below. |

Exhibit 5

| *Miyaguchi* - Claim 9 |
|---|
| Consistent with the above, FIG. **11** illustrates the results of a non-interlacing process in areas where there is no motion. FIG. **11** is best understood by imagining an end view of the lines of one field of the processed picture data, where the "o's" represent data transmitted from the broadcast station, and the "x's" represent data produced by non-interlacing. The lines h(H−1), h(H), and h(H+1) are successive lines in field V. The lines h(H−263) and h(H−262) are successive lines in field V−1, and lines h(H−526), h(H−525), and h(H−524) are successive lines in field (V−2).<br><br>The "o" pixels of field f(V−2) move forward to fill in between the "o" pixels of field f(V−1) and so on. Thus, in areas of the received picture in which no motion is detected, each line from the previous field, which has been stored in a field memory, is brought forward and placed between two lines of the current field.<br><br>FIG. **12** illustrates the results of non-interlacing for the luminance data in areas where there is motion. FIG. **12** illustrates a single field, f(V), where each "x" pixel is created from the average of the two vertically adjacent "o" pixels in the current field. Thus, in areas where motion is detected, the new pixels are created from pixels in the current field rather than from pixels brought forward from a previous field, so that smearing is avoided. |

Exhibit 5

| | | | *Miyaguchi* - Claim 9 |
|---|---|---|---|
| | | | FIG. 13 is a block diagram of the steps of a non-inter-lacing process. The input signal is Ycl, indicating that the non-interlacing is being performed on a cleaned up signal. Ys represents still-area luminance data and Ym represents motion-area luminance data.<br><br>Step Ys is performing the following function for the still-area data path:<br><br>$Ys(H-0.5) = Yc1(H-263)$<br><br>Step Ym is performing the following function for the motion-area data path:<br><br>$Ym(H-0.5) = [Yck(H) + Yck(H-1)]/2$<br><br>Step Yint is a mixing step, like the mixing step of FIG. 8. It provides an interpolated line, Yint, with the func-tion:<br><br>$Yint = Ys + Md^*(Ym - Ys)$<br><br>The real line and the interpolated line are scanned to the screen in succession at twice the line rate. The result is twice as many lines per field and the scanning rate is doubled. For example, in an NTSC signal transmission, the result is 525 lines per field at a field rate of 60 fields per second. This process necessitates the doubling of the pixel rate for the luminance output from SVP 10.<br>FIG. 14 illustrates the process of chrominance nonin-terlacing, which is simplified by the fact that the chro-minance bandwidth is less than that of the luminance signal. Instead of merging the previous field's chromi-nance signal with the present field's, a simple interpola-tion between vertical pixels is performed. As with Yout, the data rate of Cout from SVP 10 is doubled. How-ever, after demultiplexing of the data, the data rate of each chrominance signal to D/A unit 56 is 2 fsc.<br><br>*Miyaguchi* at 17:1-62.<br><br>*Miyaguchi*'s figures also illustrate this process in more detail as shown below.<br><br>Specifically, Figure 12 illustrates generation of new line data by vertical interpolation of two vertically adjacent lines in an input field. Figure 12 also illustrates that the position of the generated line data is adjusted by one-half line (H-0.5) relative to the lines it was generated from positioned at h(H) and h(H+1). |

Exhibit 5

| *Miyaguchi* - Claim 9 |
|---|



*Miyaguchi* at Figure 12.

More specifically, Figure 13 illustrates generation of an interpolated line (Yint) from an original line (Ycl).

*Miyaguchi* at Figure 13.

Further, Figure 15 illustrates combination and filtering of the interpolated line (Yint) and original line (Ycl) using a switch operating at twice the incoming line frequency fH (see 10:45-50) to form a stream of scaled and adjusted line data.

Exhibit 5

| *Miyaguchi* - Claim 9 |
|---|



*Miyaguchi* at Figure 15; *see also Miyaguchi* at 18:3-15 (below).

> Two contour filter processes are used: one for the real line and one for the interpolated line. The processes are identical except for their input and the fact that the inputs are skewed by ½ H. The lines are numbered in increments of ½ line because that is the effect of interpolation within a field.
>
> Two lines of pixels, Ydwi and Ydwr, are calculated every 1H period. When the processing of each line is completed, Ydwi is transferred to DOR **16** to be clocked out at 8 fsc, while Ydwr is held in line memory for a period of ½ line. After that holding interval, Ydwr is transferred to DOR **16** and clocked out at 8 fsc. The switching step of FIG. **15** illustrates this step.

*Miyaguchi* states that non-interlacing (including adjusting) for chrominance data is "simplified" relative to that for luminance data. As discussed below, it uses vertical interpolation to generate additional lines for a field being converted to a progressive frame.

Exhibit 5

| *Miyaguchi* - Claim 9 |
|---|



*Miyaguchi* at 17:54-62.

The vertical interpolation of existing field lines generates the lines needed to complete the frame and the position of the existing field lines dictates where the lines generated through interpolation should be placed. An explanation of line placement for luminance line generation through vertical interpolation is illustrated below. Because vertical interpolation as a concept is not specific to luminance data versus chrominance data, the disclosure below informs line placement for interpolated chrominance lines:

Exhibit 5

| *Miyaguchi* - Claim 9 |
| --- |

*Miyaguchi* at 17:18-25.

The discussed figure is shown below. Placement of lines generated by interpolation ("X") is illustrated by h(H-0.5) where the "0.5" reflects positioning between the upper and lower lines ("o") from an input field.



*Miyaguchi* at Figure 12.

The simplified diagram for chrominance processing is shown below.

**Figure 14**

*Miyaguchi* at Figure 14.

Exhibit 5

| *Miyaguchi* - Claim 9 |
|---|

|  |  |  | However, operation of the switch illustrated in Figure 14 is similar to operation of the switch discussed in Figure 15 (for luminance data); i.e., the switch alternates between selecting Cint and Creal at two times the line data input frequency. Therefore the discussion and figures above also teach "adjusting" for chrominance data.<br><br>Therefore, *Miyaguchi* teaches "[t]he method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted."  Thus, *Miyaguchi* anticipates Claim 9.<br><br>Additionally, modifying *Miyaguchi* to achieve the adjusting step by vertical interpolation between at least adjacent lines in the field being adjusted would have been obvious for several reasons. For example, *Keith Jack* confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals:<br><br>shown in Figure 9.9. Although the cost is minimal, there are problems with this approach, especially when horizontal lines that are one or two noninterlaced scan lines wide are converted. **Lines that are one noninterlaced scan line wide will flicker** at the frame refresh rate (30 Hz for NTSC, 25 Hz for PAL and SECAM) when converted to interlaced. The reason is that they are only displayed every other field as a result of the simple conversion. This effect may also occur on the top and bottom edges of |

Exhibit 5

| | | |
|---|---|---|
| colspan=3 | ***Miyaguchi* - Claim 9** | |

objects. **Lines that are two noninterlaced scan lines wide will oscillate up and down between two interlaced scan lines at the frame refresh rate (30 Hz for NTSC, 25 Hz for PAL and SECAM) when converted to interlaced.**

*Keith Jack*, at 336-337.

*Keith Jack* further confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:

The best vertical frequency response is obtained when field merging is implemented. **The spatial position of the lines are already correct and no vertical processing is required,** resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.

*Keith Jack*, at 335.

*Keith Jack* further demonstrates that practitioners used interpolation between at least adjacent lines in the field being adjusted to perform the adjusting step, consistent with Wi-LAN's allegations regarding this element. For example, Figure 9.4 of *Keith Jack* illustrates the use of interpolation to correctly position field lines 1, 2, 3, and 4 of an input field (indicated with red, below) in the deinterlaced output frame as lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by vertical interpolation between the adjacent lines in the field being adjusted at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below):

Exhibit 5

| *Miyaguchi* - Claim 9 |
|---|



*Keith Jack*, at Fig. 9.4 (demonstrating interpolation of deinterlaced output line 2 as "2=1+3"; deinterlaced output line 4 as "4-3+5"; etc.); *and compare with, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.

Exhibit 5

| | | *Miyaguchi* - Claim 9 |
| --- | --- | --- |
| | | *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to perform an adjusting step, including where the adjusting step is achieved by vertical interpolation between adjacent lines in the field being adjusted. Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.<br><br>Thus, replacing *Miyaguchi*'s disclosed techniques with known techniques for using vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Miyaguchi's* techniques with vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step. Persons of skill in the art would have therefore been motivated to improve *Miyaguchi* with the teachings of *Ohara* and *Greggain,* which disclose techniques for adjusting, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted. *See* Exhibits 1 and 3 at Claim 9 (incorporated herein by reference).<br><br>In addition, it would have been obvious to try combining or modifying *Miyaguchi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Miyaguchi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success. Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Miyaguchi* with the teachings of at least *Ohara* and *Greggain*, and the teachings of those references as described in Exhibits 1 and 3 at Claim 9 are incorporated here by reference. |

Exhibit 5

| *Miyaguchi* - Claim 9 | | |
|---|---|---|
| | | The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Miyaguchi* in view of *Ohara* and *Miyaguchi* in view of *Greggain* renders obvious "wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted." |

# EXHIBIT 67

Exhibit 6

*European Patent No. EP0539033A1*
**Invalidity Claim Chart for the '654 Patent**
Asserted Claims: 1, 4, and 9

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| 1(p) | 1. A method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data, the method including: | European Patent No. EP0539033A1 to Nakanishi (*Nakanishi*), with a priority date of September 25, 1991, teaches "method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data." Therefore *Nakanishi* was prior art to the '654 Patent under at least 35 U.S.C. §§ 102(a)-(b).  I understand that the Court has construed the preamble to be limiting.  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.<br><br>In particular, *Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data.<br><br>Hitherto, in a liquid crystal display device of a relatively large size having a display screen of, for example, lateral 640 dots × vertical 480 lines, when displaying video signals of NTSC (National Television System Committee) method or PAL (Phase Alternation by Line) method, first the interlaced video signals are converted into non-interlaced video signals, and are then displayed.<br><br>*Nakanishi* at 1:11-14.<br><br>As shown in Fig. 4, every 1/60 sec, the first field and second field are displayed alternately, and the scanning lines of second field get into the scanning lines of the first field, and one complete screen (one frame) is composed of two fields. Therefore, 30 screens are displayed in a second. To display the video signals of such interlacing method in a liquid crystal display device, it is necessary to convert into video signals of non-interlacing method. As such method of converting non-interlacing method, 1. the field interpolating method of using field memory, and 2. the line interpolating method of using line memory are known. |

Exhibit 6

| | | |
|---|---|---|
| **_Nakanishi_ - Claim 1** | | |
| | | _Nakanishi_ at 1:28-33.<br><br>The invention also presents a display device for display video signals of one screen composed of a pre-determined number of horizontal scanning lines, by converting the video signals of interlacing method for transmitting by dividing into a first field composed of odd-numbered horizontal scanning lines and a second field composed of even-numbered horizontal scanning lines into video signals of non-interlacing method, comprising:<br><br>display means having horizontal display lines fewer than the number of horizontal scanning lines for composing one screen,<br><br>a first field memory for storing video signals in the first field,<br><br>a second field memory for storing video signals in the second field, and<br><br>display control means for selecting horizontal scanning lines to be thinned out of horizontal scanning lines for composing one screen, at a rate of one out of every plurality of horizontal scanning line groups, writing the video signals of given first and second fields into first and second field memories respectively, reading out the video signals of the horizontal scanning lines to be thinned selected above, and either one of the video signals of the horizontal scanning signals before and after them, operating as specified, and applying to the display means, when sequentially reading out the video signals of one horizontal scanning line alternately from the first and second field memories after writing the video signals of one screen portion into the memory, and giving to the display means.<br><br>_Nakanishi_ at 4:20-36.<br><br>For example, if the video signal has 575 horizontal scanning lines and the display means has 480 horizontal display lines, when thinning the horizontal scanning lines at a rate of one out of every six lines, the video signals are thinned by about 95 lines ÷ 575/6, and therefore the video signal has 575 - 95 = 480 lines, and the entire video signal can be displayed.<br><br>_Nakanishi_ at 4:46-49<br><br>The input video data, for example NTSC or PAL, comprises paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance. |

Exhibit 6

| | | Nakanishi - Claim 1 |
|---|---|---|
| | | <br><br>*Nakanishi* at Fig. 3.<br><br>Therefore, *Nakanishi* teaches "a method for displaying interlaced video on a non-interlaced monitor." |
| 1(a) | capturing a first field and a second field of each pair of fields into respective buffers; | I understand that the Court has construed the term "respective buffers" to mean "separate buffers for the first field and the second field." WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220. *Nakanishi* teaches a method of "capturing a first field and a second field of each pair of fields into respective buffers."<br><br>Specifically, *Nakanishi* teaches capturing a first field and a second field in a first field memory and capturing a second field in a second field memory, respectively. |

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | Fig. 18 is a block diagram showing a basic configuration of a display device 11 in a second embodiment of the invention. The display device 11 in this embodiment is similar to the display device 1 shown in Fig. 11 and the same parts are identified with same reference numbers. A main feature of the display device 11 is that calculator 12 is installed between the field memories 3, 4 and the display means 6. Furthermore, calculating controller 5c is provided in the controller 5, and the calculator 12 is controlled by the calcurating controller 5c.

*Nakanishi* at 11:11-16.



*Nakanishi* at Fig. 18. |

Exhibit 6

| *Nakanishi* - Claim 1 |
|---|
|  |

Fig. 19 is a flow chart for explaining the basic action of the display device 11, and Fig. 20 and Fig. 21 are diagrams for explaining the action of the display device 11. In step b1, as shown in Fig. 20 (1), the video signal S1 of the first field given from the video signal generator 2 is written into the field memory 3 for the first field by one line each.

In step b2, as shown in Fig. 20 (2), the video signal S2 of the second field given from the video signal generator 2 is written into the field memory 4 for second field by one line each.

In step b3, video signals are read out by one line each alternately from the first and second field memories 3, 4 and given to the display means 6, and a predetermined operation (in this embodiment, to calculate the average of two video signals) is executed between the selected video signal to be thinned and the subsequent video signal, and the result is given to the display means 6.

*Nakanishi* at 11:22-31

*Nakanishi* at Fig. 19.

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | Therefore, *Nakanishi* teaches "capturing a first field and a second field of each pair of fields into respective buffers." |
| 1(b) | scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor; | I understand the Court has construed "scaling" to mean "changing the vertical resolution by changing by a constant factor the number of lines in a field."  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220. I further understand that Wi-LAN's infringement contentions appear to identify deinterlacing by, for example, certain interpolation functions, allegedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 79-120 and [VIZIO] 80-121.  I further understand that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]"  '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack). To the extent Wi-LAN alleges that deinterlacing by, for example, field merging, scan line duplication, or scan line interpolation scale a field "to fill the vertical resolution of the non-interlaced monitor[,]"it is my opinion that *Nakanishi* teaches this limitation.<br><br>*Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data. In particular, *Nakanishi* teaches that the input video signal may be compressed by "thinning" field lines using interpolation techniques.<br><br>In the foregoing display device 1, since the video signal is displayed by thinning at a rate of one out of every plurality of video signal groups, the thinned video signal is completely dropped out of the display screen. In the display device 11 of the embodiment, on the other hand, predetermined arithmetic processing is done between the video signal selected to be thinned and either one of the video signals before and after it, and a new video signal is created and displayed.<br>Accordingly, the video signal selected to be thinned is not completely omitted, and the lack of video signal is minimized, and therefore, the video signal having a greater number of horizontal scanning lines than the number of horizontal display lines of the display means 6, for example, that of PAL system, may be displayed in a compressed form more naturally without any sense of strangeness. |

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | *Nakanishi* at 11:17-25.<br><br><br><br>*Nakanishi* at Fig. 19. |

Exhibit 6

| *Nakanishi* - Claim 1 |
| --- |



*Nakanishi* at Fig. 21

That is, as shown in Fig. 21, for example, when displaying the video signals by thinning at a rate of one out of every seven video signals, the M+2-th video signal to be thinned and the N+3-th video signal just before it are read out simultaneously, and the average of two video signals is taken, and a new video signal is created and applied to the display means 6. A similar operation is done between the N+6-th video signal and M+6-th video signal.

In this way, when displaying by compressing, for example, seven video signals to six video signals the seventh video signal is not completely omitted, but the mean of the sixth and seventh video signals is taken, and a new video signal is created to be used as the sixth video signal, and therefore the video signal is not completely eliminated in the display screen, and the data missing is minimized, and a more natural display screen without sense of strangeness is realized.

*Nakanishi* at 11:36-46.

Therefore, *Nakanishi* teaches "scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor."

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | Modifying *Nakanishi* to scale each of the first field and second field of each pair of fields to fill vertical resolution of a non-interlaced monitor would have been obvious for several reasons, including at least because the benefits of "scal[ing] (interpolat[ing])" the number of scan lines "up to … however many [scan lines] are in the current display mode" were admittedly known in the art, consistent with Wi-LAN's allegations regarding this element.  *See, e.g.,* Final Infringement Contentions, at [SEC] 95 and [VIZIO] 96.<br><br>For example, scaling by interpolation to fill a display, consistent with Wi-LAN's allegations regarding this element, was an admittedly known method in the art, as described in the Description of the '654 Patent and *Keith Jack*: |

Exhibit 6

| | | |
|---|---|---|
| | | ***Nakanishi* - Claim 1** |

Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, as even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal.

Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second.

The first method is just capturing one of the two fields, and displaying 240 lines scaled (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack").

The second method is to perform simple de-interlacing where both fields are captured into a single 480 line buffer and double the buffer line length for a single field in order to store a field in every other line. This is referred to as "Field Merging" (see p. 333 of Keith Jack)

'654 Patent, at 1:18-46; *and see, e.g.,* Final Infringement Contentions, at [SEC] 83, 95, and [VIZIO] 85, 96.

*Keith Jack*, as cited in the Description of the '654 Patent, identifies and describes techniques known in the art for performing an interlaced to non-interlaced conversion. *Keith Jack*, at 332 (scan line duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 334, at Figures 9.3, 9.4, and 9.5:

Exhibit 6

| | | ***Nakanishi* - Claim 1** |
|---|---|---|
| | | 

As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates that persons of ordinary skill used various techniques known in the art to generate additional scan lines from an input field to create an output frame that is scaled to fill vertical resolution of the non-interlaced monitor, consistent with Wi-LAN's allegations regarding this |

Exhibit 6

| | | |
|---|---|---|
| | | ***Nakanishi* - Claim 1** |

element.  *And see, e.g.,* Final Infringement Contentions, at [SEC] 83, 95, and [VIZIO] 85, 96.

A person of skill would have been motivated to perform any such scaling on "each pair of fields to fill vertical resolution of the non-interlaced monitor," consistent with Wi-LAN's allegations regarding this element, and indeed there is no reason that any person of skill would have failed to do so.  *See, e.g.,* Final Infringement Contentions, at [SEC] 83, 95, and [VIZIO] 85, 96.  Persons of skill in the art at the time of the claimed invention understood that a higher framerate resulted in a higher quality video, including with less flicker:



PAL    PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards.

*Keith Jack*, at 422.  *Keith Jack* also informs that persons of skill in the art knew of and applied techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display, again improving quality so that a video "[could] be shown correctly on a computer display."  *E.g., Keith Jack*, at 414:

Frame Rate    Frame rate conversion is the act of converting one frame rate to another. One real
Conversion    example that poses a difficult problem is that the frame rate of NTSC, 30 frames per second, is different from a typical computer's display, which may be anywhere from 70 to 75 frames per second (or Hz if you prefer). Therefore, some frame-rate conversion process must be performed before NTSC video can be shown correctly on a computer display. Without frame rate conversion, the screen might look as if it "stalls" every now and then. If there is motion within the video, the objects that are moving might appear cut in half.

*Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during

Exhibit 6

| | | ***Nakanishi* - Claim 1** |
|---|---|---|
| | | a deinterlacing process.  *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting fields matching the field rate:  *Keith Jack*, at 334, Fig. 9.6.  A person of skill in the art at the time would have consequently known that discarding one of the two fields of every pair of fields would have caused a lower frame rate resulting in lower video quality.<br><br>Similarly, Benjamin Felts, named as an inventor on the '654 Patent, gave sworn testimony that performing interpolation only one of the two fields would result in visual artifacts in the form of "jitter or flickering on -- particularly noticeable on sharp transitions in the image data":<br>23        Q.   And what might be the disadvantages of that<br>24   system? |

Figure 9.6. Producing Deinterlaced Frames at Field Rates.

Exhibit 6

| | | |
|---|---|---|
| | | **_Nakanishi_ - Claim 1** |
| | | 1            THE WITNESS:  One disadvantage is that you<br>2    are applying what is equivalent to a low-pass filter on<br>3    one of the frames and not on the other.  So your -- in<br>4    the frequency domain, your -- the amplitude of certain<br>5    frequencies will be more attenuated in one of those<br>6    frames versus the other.  Visually, that results in<br>7    certain -- a little bit of jitter or flickering on --<br>8    particularly noticeable on sharp transitions in the<br>9    image data.<br><br>April 18, 2018 Deposition of Benjamin Felts, at 188; _and see id._ at 187 (introductory questions regarding a product "that applies interpolation or the adjusting step ... to only one of [the] fields.").<br><br>Thus, a person of skill at the time of the invention understood that either discarding one of the two fields or performing interpolation on only one of the fields both would have resulted in degraded video quality (by lowering frame rate or resulting in 'jitter or flittering,' respectively) and been motivated to improve the video quality as a result. Consequently, rather than merely displaying "one of the two fields… scaled (interpolated) up to … however many [lines] are in the current display mode" – a misunderstanding of the teachings of _Keith Jack_[1] – a person of ordinary skill would have been motivated to apply known techniques to preserve or improve the quality of a deinterlaced video, including by performing the same scaling process on "each of the first field and second field of each pair of fields." |

---

[1]  The '654 Patent states that one method of deinterlacing video known in the art before the purported invention "is just capturing one of the two fields and displaying [the field's lines] _scaled_ (interpolated) up to … however many [lines] are in the current display mode." '654 Patent, at 1:34-36, but _Keith Jack_ does not state this.  _Keith Jack_ instead illustrates the approach with one field, and one of ordinary skill in the art knew long before the time of the alleged invention that this approach was to be applied to both fields.  _See, e.g., Keith Jack_, at 333.

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.<br><br>Thus, replacing *Nakanishi*'s disclosed techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Nakanishi*'s techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Nakanishi* with the teachings of *Greggain* and *Miyaguchi*. *See* Exs. 3 and 5, at element 1(b) (incorporated by reference).<br><br>In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (*Greggain*, at Abstract), *Greggain* teaches that the described intra-field interpolation is used to change the vertical resolution by changing by a constant factor the number of lines in a field. As I explain in detail in Ex. 3, at element 1(b), *Greggain* demonstrates using intra-field interpolation techniques to convert interlaced input fields with 4 lines each to progressive output video frames with three lines each, and to convert interlaced input fields to create de-interlaced frames with twice the number of lines. *Greggain* discloses both hardware and software implementations of the disclosed techniques.<br><br>*Miyaguchi* teaches several types of line generation from input line data for a field. As I explain in detail in Ex. 5, at element 1(b), *Miyaguchi* discloses using vertical interpolation to generate line data from vertically adjacent lines.<br><br>In addition, it would have been obvious to try combining or modifying *Nakanishi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Nakanishi* with the teachings described |

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  No technical barrier would have prevented *Nakanishi* from being modified to capture both fields into separate buffers, as recited in claim 1. No unexpected results would have arisen and no undue experimentation would have been required in making such a replacement. These techniques were well known in the art (*see Keith Jack* and admissions in the Background of the '654 Patent) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Nakanishi* with the teachings of *Miyaguchi* and *Greggain*, and the teachings of those references as described in Exhibits 3 and 5 at element 1(b) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Nakanishi* in view of *Greggain* and *Nakanishi* in view of *Miyaguchi* renders obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |
| 1(c)(1) | adjusting one of the first field or second field of the pair of fields to substantially[2] correct for the vertical offset between the pairs of fields, | I understand the Court has construed "adjusting" to mean "vertical repositioning", and construed "to substantially correct for the vertical offset between the pairs of fields" to mean "to largely or approximately correct for the vertical offset."  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display positions of one of the |

---

[2]   As set forth in my accompanying Report, it is my opinion that the term "to substantially correct for the vertical offset between the pairs of fields" is indefinite, and that opinion is incorporated here by reference.  Notwithstanding, I have analyzed *Nakanishi* consistent with the Court's construction for the purposes of this Report.  *See* WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | scaled first field or scaled second field by one or more lines on the noninterlaced monitor." '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation. *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "adjust[] one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields," it is my opinion that *Nakanishi* teaches this limitation.<br><br>*Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data. In particular, *Nakanishi* teaches using interpolation techniques to compress the input video signal by "thinning" field lines and vertically repositioning them for display. |

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | <br><br>*Nakanishi* at Fig. 21 |

Exhibit 6

| *Nakanishi* - Claim 1 |
|---|

<table>
<tr><td></td><td></td><td></td><td>

Fig. 19 is a flow chart for explaining the basic action of the display device 11, and Fig. 20 and Fig. 21 are diagrams for explaining the action of the display device 11. In step b1, as shown in Fig. 20 (1), the video signal S1 of the first field given from the video signal generator 2 is written into the field memory 3 for the first field by one line each.

In step b2, as shown in Fig. 20 (2), the video signal S2 of the second field given from the video signal generator 2 is written into the field memory 4 for second field by one line each.

In step b3, video signals are read out by one line each alternately from the first and second field memories 3, 4 and given to the display means 6, and a predetermined operation (in this embodiment, to calculate the average of two video signals) is executed between the selected video signal to be thinned and the subsequent video signal, and the result is given to the display means 6.

That is, as shown in Fig. 21, for example, when displaying the video signals by thinning at a rate of one out of every seven video signals, the M+2-th video signal to be thinned and the N+3-th video signal just before it are read out simultaneously, and the average of two video signals is taken, and a new video signal is created and applied to the display means 6. A similar operation is done between the N+6-th video signal and M+6-th video signal.

In this way, when displaying by compressing, for example, seven video signals to six video signals the seventh video signal is not completely omitted, but the mean of the sixth and seventh video signals is taken, and a new video signal is created to be used as the sixth video signal, and therefore the video signal is not completely eliminated in the display screen, and the data missing is minimized, and a more natural display screen without sense of strangeness is realized.

</td></tr>
</table>

*Nakanishi* at 11:26-46.

*Nakanishi* explains that in this way the top and bottom of the interlaced video signal are not cut-off when displayed on the non-interlaced display.

<table>
<tr><td>

line groups. The given first and second field video signals are written into the first and second field memories. When writing of video signals of one screen portion into the field memory is over, the video signal of one horizontal scanning line is sequentially read out alternately from the first and second field memories, and given to the display means. At this time, the video signal of the selected horizontal scanning line to be thinned, and either one of the video signals of the horizontal scanning lines before and after it are read out simultaneously, operated as specified, and given to the display means.

In this way, without missing of upper end and lower end portions of the screen as in the conventional thinned display, a very natural display screen without sense of strangeness is realized. Besides, the thinned video signal is not completely omitted, but it is operated as specified together with either one of the video signals before and after it, and given to the display means as video signal of one line. Therefore, the quantity of information of the original video signal is not omitted but is sufficiently utilized, and the display screen is created, and a more reliable display may be realized.

</td></tr>
</table>

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | *Nakanishi* at 5:1-13.

Therefore, *Nakanishi* teaches "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields."

Modifying *Nakanishi* to adjust one of the first or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would have been obvious for several reasons, including at least because motivations and techniques existed in the art prior to the claimed invention to eliminate any visual artifacts that would be caused by such a vertical offset.

For example, *Keith Jack* confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals, and knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines.  *Keith Jack*, at 335.  In fact, *Keith Jack* confirms that persons of skill in the art knew that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:

> The best vertical frequency response is obtained when field merging is implemented. The spatial position of the lines are already correct and no vertical processing is required, resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.

*Id.*

*Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field into a non-interlaced frame, consistent with Wi-LAN's allegations regarding |

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | this element.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127. For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below):  *Keith Jack*, at Fig. 9.4. |

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset as interpreted by Wi-LAN, including to treat artifacts created by mishandled video data.  Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.<br><br>Additionally, as illustrated and discussed in *Nakanishi* displaying the entire input video signal properly aligned from top to bottom is important and avoids a sense of strangeness.<br><br>Thus, replacing *Nakanishi*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Nakanishi*'s techniques with adjusting each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Persons of skill in the art would have therefore been motivated to improve *Nakanishi* with the teachings of *Greggain* and *Miyaguchi*.  *See* Exs. 3 and 5, at element 1(c)(2) (incorporated by reference).<br><br>In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (*Greggain*, at Abstract), *Greggain* teaches that interlaced-to-progressive conversion using known techniques would include a mapping of even and odd fields to progressive scan frames through a "process of spatial interpolation and positioning." As explained in detail in Ex. 3, at element 1(c)(1),  *Greggain* describes how a person of skill practicing the disclosed techniques would account for such an offset in order to vertically reposition one of the first field or second field of the pair of fields to correct for the vertical offset. In particular, *Greggain* teaches that scan lines are iteratively mapped from values in the |

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | input field into spatially correct locations within the output frame, given that input line's position within the input field and whether the line is part of an even or an odd field. *Greggain* discloses both hardware and software implementations of the disclosed techniques.<br><br>*Miyaguchi* teaches several types of line generation from input line data for a field. As I explain in detail in Ex. 5, at element 1(c)(1), *Miyaguchi* discloses techniques to place even or odd input line data within an output frame in corresponding even or odd input line positions, and additional line data is also added to the output frames relative to the placed position of the corresponding input line positions.<br><br>In addition, it would have been obvious to try combining or modifying *Nakanishi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Nakanishi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Nakanishi* with the teachings of *Greggain* and *Miyaguchi*, and the teachings of those references as described in Exhibits 3 and 5 at element 1(c)(1) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Nakanishi* in view of *Greggain* and *Nakanishi* in view of *Miyaguchi* renders obvious "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields." |

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| 1(c)(2) | where said adjusting is performed concurrently[3] with said scaling; | I understand that the Court has construed "said adjusting is performed concurrently with said scaling" to mean the adjusting and scaling steps must overlap, either by interleaving or simultaneous execution, such that one cannot complete before the other begins." WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220. I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation. *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186. To the extent Wi-LAN alleges that such methods perform an adjusting step "where said adjusting is performed concurrently with said scaling," it is my opinion that *Nakanishi* teaches this limitation.<br><br>*Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data. In particular, *Nakanishi* teaches that the input video signal may be compressed by "thinning" field lines using interpolation techniques and the vertically repositioned to align with the display. The vertical repositioning is performed concurrently with scaling, which was explained above for element 1(b). |

---

[3]   As set forth in my accompanying Report, it is my opinion that the term "concurrently" renders Claim 1 and the asserted dependent claims invalid under 35 U.S.C. § 112, and that opinion is incorporated here by reference. Notwithstanding, I have analyzed *Nakanishi* consistent with the Court's construction for the purposes of this Report. *See* WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 6

| | | *Nakanishi* - **Claim 1** |
|---|---|---|
| | | <br>*Nakanishi* at Fig. 21 |

Exhibit 6

| *Nakanishi* - Claim 1 |
| --- |

|  |  | Fig. 19 is a flow chart for explaining the basic action of the display device 11, and Fig. 20 and Fig. 21 are diagrams for explaining the action of the display device 11. In step b1, as shown in Fig. 20 (1), the video signal S1 of the first field given from the video signal generator 2 is written into the field memory 3 for the first field by one line each.<br><br>In step b2, as shown in Fig. 20 (2), the video signal S2 of the second field given from the video signal generator 2 is written into the field memory 4 for second field by one line each.<br><br>In step b3, video signals are read out by one line each alternately from the first and second field memories 3, 4 and given to the display means 6, and a predetermined operation (in this embodiment, to calculate the average of two video signals) is executed between the selected video signal to be thinned and the subsequent video signal, and the result is given to the display means 6.<br><br>That is, as shown in Fig. 21, for example, when displaying the video signals by thinning at a rate of one out of every seven video signals, the M+2-th video signal to be thinned and the N+3-th video signal just before it are read out simultaneously, and the average of two video signals is taken, and a new video signal is created and applied to the display means 6. A similar operation is done between the N+6-th video signal and M+6-th video signal.<br><br>In this way, when displaying by compressing, for example, seven video signals to six video signals the seventh video signal is not completely omitted, but the mean of the sixth and seventh video signals is taken, and a new video signal is created to be used as the sixth video signal, and therefore the video signal is not completely eliminated in the display screen, and the data missing is minimized, and a more natural display screen without sense of strangeness is realized. |

*Nakanishi* at 11:26-46.

*Nakanishi* explains that in this way the top and bottom of the interlaced video signal are not cut-off when displayed on the non-interlaced display.

|  |  | line groups. The given first and second field video signals are written into the first and second field memories. When writing of video signals of one screen portion into the field memory is over, the video signal of one horizontal scanning line is sequentially read out alternately from the first and second field memories, and given to the display means. At this time, the video signal of the selected horizontal scanning line to be thinned, and either one of the video signals of the horizontal scanning lines before and after it are read out simultaneously, operated as specified, and given to the display means.<br><br>In this way, without missing of upper end and lower end portions of the screen as in the conventional thinned display, a very natural display screen without sense of strangeness is realized. Besides, the thinned video signal is not completely omitted, but it is operated as specified together with either one of the video signals before and after it, and given to the display means as video signal of one line. Therefore, the quantity of information of the original video signal is not omitted but is sufficiently utilized, and the display screen is created, and a more reliable display may be realized. |

*Nakanishi* at 5:1-13.

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | Therefore, *Nakanishi* teaches "where said adjusting is performed concurrently with said scaling."<br><br>Modifying *Nakanishi* to perform an adjusting step "where said adjusting is performed concurrently with said scaling" would have been obvious for several reasons, including because motivations and techniques for ensuring correct spatial positioning of scan lines as well as balancing video quality against the cost of implementation existed prior to the claimed invention.  *See, e.g., Keith Jack*, at 10.  *Keith Jack* confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:<br><br>The best vertical frequency response is obtained when field merging is implemented. <mark>The spatial position of the lines are already correct and no vertical processing is required,</mark> resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.<br><br>*Keith Jack*, at 335.<br><br>*Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field into a non-interlaced frame.  For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below): |

Exhibit 6

| | | | *Nakanishi* - Claim 1 |
|---|---|---|---|
| | | | <br><br>*Keith Jack*, at Fig. 9.4.<br><br>*Keith Jack* further informs that practitioners were mindful and took efforts to balance "quality versus cost of implementation" when considering techniques for deinterlacing: |

Exhibit 6

| | | | |
|---|---|---|---|
| *Nakanishi* - Claim 1 | | | |

There are several ways of performing the deinterlacing. **The designer must trade-off video quality versus cost of implementation.** Today's GUI environment will also probably require scaling the video to an arbitrary-sized window; this also requires a trade-off of video quality versus cost.

*Keith Jack*, at 10.  Combined with *Keith Jack*'s teachings regarding the known techniques in the art, *Keith Jack* confirms that practitioners would have been motivated to perform the said adjusting step concurrently with said scaling step, at least in order to balance considerations of "quality versus cost of implementation."  *Id.*; *and see, e.g.*, *id.* at Fig. 9.4. *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset currently with said scaling step.

Additionally, as illustrated and discussed in *Nakanishi* displaying the entire input video signal properly aligned from top to bottom is important and avoids a sense of strangeness.

Performing an adjusting step "where said adjusting is performed concurrently with said scaling" would have yielded known benefits, including as described in *Keith Jack*.

Thus, replacing *Nakanishi*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields "where said adjusting is performed concurrently with said scaling" would represent an alternative solution with potentially improved results.  Thus, a person of ordinary skill in the art would have had a motivation to improve *Nakanishi*'s techniques by performing the adjusting step "where said adjusting is performed concurrently with said scaling."   Persons of skill in the art would have therefore been motivated to improve *Nakanishi* with the teachings of *Ohara* and *Miyaguchi*.  *See* Exs. 1 and 3, at elements 1(c)(2) (incorporated by reference).

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (*Greggain*, at Abstract), *Greggain* teaches that that interlaced-to-progressive conversion using known techniques would include a mapping of even and odd fields to progressive scan frames through a "process of spatial interpolation and positioning." As explained in detail in Ex. 3, at element 1(c)(2), *Greggain* teaches that the location of each line of the output frame is determined, and the corresponding line values generated by the Image Resizing Engine, as part of a process that changes by a constant factor the number of lines in a field. *Greggain* discloses both hardware and software implementations of the disclosed techniques.<br><br>*Miyaguchi* teaches several types of line generation from input line data for a field. As I explain in detail in Ex. 5, at element 1(c)(1), *Miyaguchi* discloses techniques to place even or odd input line data within an output frame in corresponding even or odd input line positions, and additional line data is also added to the output frames relative to the placed position of the corresponding input line positions. And as further explained in Ex. 5, at element 1(c)(1), *Miyaguchi* discloses that vertical repositioning and scaling are performed concurrently.<br><br>In addition, it would have been obvious to try combining or modifying *Nakanishi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Nakanishi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Nakanishi* with the teachings of |

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | *Ohara* and *Greggain*, and the teachings of those references as described in Exhibits 1 and 3 at element 1(c)(2) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Nakanishi* in view of *Greggain* and *Nakanishi* in view of *Ohara* renders obvious "where said adjusting is performed concurrently with said scaling." |
| 1(d) | displaying the first field of each pair of fields on the non-interlaced monitor in a first time period; and | *Nakanishi* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period."<br><br>*Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data. In particular, *Nakanishi* teaches that the after the input video signal is processed, horizontal scan lines are read out alternately for display.<br><br>Further, *Nakanishi* is titled "Display Device," and the abstract explains that the output of the *Nakanishi* invention is a display device: |

Exhibit 6

| *Nakanishi* - Claim 1 |||
|---|---|---|
| | |  |
| | | *Nakanishi* at Abstract. |

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | <br>*Nakanishi* at Fig. 21 |

Exhibit 6

| *Nakanishi* - Claim 1 |
| --- |

Fig. 19 is a flow chart for explaining the basic action of the display device 11, and Fig. 20 and Fig. 21 are diagrams for explaining the action of the display device 11. In step b1, as shown in Fig. 20 (1), the video signal S1 of the first field given from the video signal generator 2 is written into the field memory 3 for the first field by one line each.

In step b2, as shown in Fig. 20 (2), the video signal S2 of the second field given from the video signal generator 2 is written into the field memory 4 for second field by one line each.

In step b3, video signals are read out by one line each alternately from the first and second field memories 3, 4 and given to the display means 6, and a predetermined operation (in this embodiment, to calculate the average of two video signals) is executed between the selected video signal to be thinned and the subsequent video signal, and the result is given to the display means 6.

That is, as shown in Fig. 21, for example, when displaying the video signals by thinning at a rate of one out of every seven video signals, the M+2-th video signal to be thinned and the N+3-th video signal just before it are read out simultaneously, and the average of two video signals is taken, and a new video signal is created and applied to the display means 6. A similar operation is done between the N+6-th video signal and M+6-th video signal.

In this way, when displaying by compressing, for example, seven video signals to six video signals the seventh video signal is not completely omitted, but the mean of the sixth and seventh video signals is taken, and a new video signal is created to be used as the sixth video signal, and therefore the video signal is not completely eliminated in the display screen, and the data missing is minimized, and a more natural display screen without sense of strangeness is realized.

*Nakanishi* at 11:26-46.

line groups. The given first and second field video signals are written into the first and second field memories. When writing of video signals of one screen portion into the field memory is over, the video signal of one horizontal scanning line is sequentially read out alternately from the first and second field memories, and given to the display means. At this time, the video signal of the selected horizontal scanning line to be thinned, and either one of the video signals of the horizontal scanning lines before and after it are read out simultaneously, operated as specified, and given to the display means.

In this way, without missing of upper end and lower end portions of the screen as in the conventional thinned display, a very natural display screen without sense of strangeness is realized. Besides, the thinned video signal is not completely omitted, but it is operated as specified together with either one of the video signals before and after it, and given to the display means as video signal of one line. Therefore, the quantity of information of the original video signal is not omitted but is sufficiently utilized, and the display screen is created, and a more reliable display may be realized.

*Nakanishi* at 5:1-13.

Exhibit 6

| | | |
|---|---|---|
| | | ***Nakanishi* - Claim 1** |

Therefore, *Nakanishi* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period."

Modifying *Nakanishi* to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" would have been obvious to a person of ordinary skill in the art for several reasons, including at least because displaying both the fields of interlaced video was a technique known in the art. In interlaced video, each frame of video data is separately displayed as two fields. The Background of the '654 Patent details, for example, that the NTSC format uses 60 fields per second representing 30 frames per second. '654 Patent, at 1:25-28. Persons of skill in the art at the time of the claimed invention understood that a higher framerate would have resulted in a higher quality video, including with less flicker:



*Keith Jack*, at 422. Similarly, practitioners knew techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display. *E.g., Keith Jack*, at 414:

Exhibit 6

| *Nakanishi* - Claim 1 |
|---|
| *Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during a deinterlacing process.  *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting fields matching the field rate:<br><br><br>**Figure 9.6.  Producing Deinterlaced Frames at Field Rates.**<br><br>*Keith Jack*, at 334, Fig. 9.6.  Thus, Output Frame 1 would be created from Input Fields 1 & 2; Output Frame 2 would be created from Input Fields 2 & 3; and so on.  *See id.*  *Keith Jack* thereby confirms that persons of skill knew the benefit of and took steps to design systems that would preserve the field rate of the input interlaced video signal.<br><br>Thus, a motivation to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" and "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" -- thereby preserving the field rate of the input interlaced video signal -- existed in the art prior to the '654 Patent.  Persons of skill in the art would have therefore been motivated to improve *Nakanishi* with the teachings of *Miyaguchi*.  *See* Ex. 5, at element 1(d) (incorporated by reference). |

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | *Miyaguchi* teaches several types of line generation from input line data for a field. As I explain in detail in Ex. 5, at element 1(d), *Miyaguchi* discloses the result generated is scanned out to a display at a rate of 525 lines per frame and 60 frames per second; that is, both frames generated from the pair of input fields is displayed on the display device.<br><br>In addition, it would have been obvious to try combining or modifying *Nakanishi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Nakanishi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  As reflected in the prior art, no undue experimentation would have been required to implement these solutions and no unexpected results would have arisen from their implementation. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Nakanishi* with the teachings of *Miyaguchi*, and the teachings of that reference as described in Exhibit 2 at element 1(e) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, for the reasons discussed above, modifying *Nakanishi* in view of *Miyaguchi* to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" would have been obvious in view of the prior art. |
| 1(e) | displaying the second field of each pair of fields on the non-interlaced monitor in a second time | *Nakanishi* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period." |

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | period subsequent to the first time period. | *Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data. In particular, *Nakanishi* teaches that the after the input video signal is processed, horizontal scan lines are read out alternately for display.<br><br>Further, *Nakanishi* is titled "Display Device," and the abstract explains that the output of the *Nakanishi* invention is a display device:<br><br><br><br>*Nakanishi* at Abstract. |

Exhibit 6

| *Nakanishi* - Claim 1 |
|---|
| <br>*Nakanishi* at Fig. 21 |

Exhibit 6

| Nakanishi - Claim 1 |
|---|

| | | |
|---|---|---|
| | | Fig. 19 is a flow chart for explaining the basic action of the display device 11, and Fig. 20 and Fig. 21 are diagrams for explaining the action of the display device 11. In step b1, as shown in Fig. 20 (1), the video signal S1 of the first field given from the video signal generator 2 is written into the field memory 3 for the first field by one line each.<br><br>In step b2, as shown in Fig. 20 (2), the video signal S2 of the second field given from the video signal generator 2 is written into the field memory 4 for second field by one line each.<br><br>In step b3, video signals are read out by one line each alternately from the first and second field memories 3, 4 and given to the display means 6, and a predetermined operation (in this embodiment, to calculate the average of two video signals) is executed between the selected video signal to be thinned and the subsequent video signal, and the result is given to the display means 6.<br><br>That is, as shown in Fig. 21, for example, when displaying the video signals by thinning at a rate of one out of every seven video signals, the M+2-th video signal to be thinned and the N+3-th video signal just before it are read out simultaneously, and the average of two video signals is taken, and a new video signal is created and applied to the display means 6. A similar operation is done between the N+6-th video signal and M+6-th video signal.<br><br>In this way, when displaying by compressing, for example, seven video signals to six video signals the seventh video signal is not completely omitted, but the mean of the sixth and seventh video signals is taken, and a new video signal is created to be used as the sixth video signal, and therefore the video signal is not completely eliminated in the display screen, and the data missing is minimized, and a more natural display screen without sense of strangeness is realized.<br><br>*Nakanishi* at 11:26-46.<br><br>line groups. The given first and second field video signals are written into the first and second field memories. When writing of video signals of one screen portion into the field memory is over, the video signal of one horizontal scanning line is sequentially read out alternately from the first and second field memories, and given to the display means. At this time, the video signal of the selected horizontal scanning line to be thinned, and either one of the video signals of the horizontal scanning lines before and after it are read out simultaneously, operated as specified, and given to the display means.<br><br>In this way, without missing of upper end and lower end portions of the screen as in the conventional thinned display, a very natural display screen without sense of strangeness is realized. Besides, the thinned video signal is not completely omitted, but it is operated as specified together with either one of the video signals before and after it, and given to the display means as video signal of one line. Therefore, the quantity of information of the original video signal is not omitted but is sufficiently utilized, and the display screen is created, and a more reliable display may be realized.<br><br>*Nakanishi* at 5:1-13. |

Exhibit 6

| | | *Nakanishi* - Claim 1 |
|---|---|---|
| | | Therefore, *Nakanishi* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period."<br><br>Thus, *Nakanishi* anticipates Claim 1.<br><br>Modifying *Nakanishi* to "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" would have been obvious to a person of ordinary skill in the art for several reasons, including at least because displaying both the fields of interlaced video was a technique known in the art. In interlaced video, each frame of video data is separately displayed as two fields.  The Background of the '654 Patent details, for example, that the NTSC format uses 60 fields per second representing 30 frames per second.  '654 Patent, at 1:25-28. Persons of ordinary skill at the time of the claimed invention understood that a higher framerate would have resulted in a higher quality video, including with less flicker:<br><br><table><tr><td>PAL</td><td>PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards.</td></tr></table><br>*Keith Jack*, at 422.  Similarly, practitioners knew techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display, thereby improving the subjective quality of video for the user. *E.g., Keith Jack*, at 414: |

Exhibit 6

| Nakanishi - Claim 1 | | |
|---|---|---|
| | |  |

| | | Frame Rate Conversion |
|---|---|---|

Frame rate conversion is the act of converting one frame rate to another. One real example that poses a difficult problem is that the frame rate of NTSC, 30 frames per second, is different from a typical computer's display, which may be anywhere from 70 to 75 frames per second (or Hz if you prefer). Therefore, some frame-rate conversion process must be performed before NTSC video can be shown correctly on a computer display. Without frame rate conversion, the screen might look as if it "stalls" every now and then. If there is motion within the video, the objects that are moving might appear cut in half.

*Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during a deinterlacing process. *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting frames at a rate matching the input field rate:

**Figure 9.6.  Producing Deinterlaced Frames at Field Rates.**

*Keith Jack*, at 334, Fig. 9.6.  Thus, Output Frame 1 would be created from Input Fields 1 & 2; Output Frame 2 would be created from Input Fields 2 & 3; and so on.  *See id.* *Keith Jack* thereby confirms that persons of skill knew the benefit of and took steps to design systems that would improve or preserve the field rate of the input interlaced video signal.

Exhibit 6

| *Nakanishi* - Claim 1 | | |
|---|---|---|
| | | Thus, a motivation to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" and "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" -- thereby preserving the field rate of the input interlaced video signal and resulting in the preservation frame or improvement of the resulting frame rate of video -- existed in the art prior to the '654 Patent.  Persons of skill in the art would have therefore been motivated to improve *Nakanishi* with the teachings of *Miyaguchi*.  *See* Ex. 2, at element 1(e) (incorporated by reference). |
| | | *Miyaguchi* teaches several types of line generation from input line data for a field. As I explain in detail in Ex. 5, at element 1(d), *Miyaguchi* discloses the result generated is scanned out to a display at a rate of 525 lines per frame and 60 frames per second; that is, both frames generated from the pair of input fields is displayed on the display device. |
| | | In addition, it would have been obvious to try combining or modifying *Nakanishi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Nakanishi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  As reflected in the prior art, no undue experimentation would have been required to implement these solutions and no unexpected results would have arisen from their implementation. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Nakanishi* with the teachings of *Miyaguchi*, and the teachings of that reference as described in Exhibit 2 at element 1(e) are incorporated here by reference. |
| | | The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference. |

Exhibit 6

| | *Nakanishi* - Claim 1 | |
|---|---|---|
| | | Therefore, for the reasons discussed above, modifying *Nakanishi* in view of *Miyaguchi* to "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" would have been obvious in view of the prior art. |

| | *Nakanishi* - Claim 4 | |
|---|---|---|
| 4 | The method of claim 1, wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled. | I understand the Court has construed the term "vertical interpolation between at least adjacent lines" to mean "calculating values for new pixels between at least vertically adjacent lines using known values." WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify field merging and certain interpolation functions allegedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 79-81 and [VIZIO] 80-82 (field merging), [SEC] 83 and [VIZIO] 85 (interpolation); *and see id.* at [SEC] 79-120 and [VIZIO] 80-121.  I further understand that the '654 Patent teaches that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]" '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack).  To the extent Wi-LAN alleges that field merging, scan line duplication, or scan line interpolation scale a field, "wherein said scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled," it is my opinion that *Nakanishi* teaches this limitation.<br><br>*Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data. In particular, *Nakanishi* teaches that the input video signal may be compressed by "thinning" field lines using interpolation techniques. |

Exhibit 6

| *Nakanishi* - Claim 4 |
|---|

|  |  | As shown in Fig. 4, every 1/60 sec, the first field and second field are displayed alternately, and the scanning lines of second field get into the scanning lines of the first field, and one complete screen (one frame) is composed of two fields. Therefore, 30 screens are displayed in a second. To display the video signals of such interlacing method in a liquid crystal display device, it is necessary to convert into video signals of non-interlacing method. As such method of converting non-interlacing method, 1. the field interpolating method of using field memory, and 2. the line interpolating method of using line memory are known. |

*Nakanishi* at 1:28-33.

In the foregoing display device 1, since the video signal is displayed by thinning at a rate of one out of every plurality of video signal groups, the thinned video signal is completely dropped out of the display screen. In the display device 11 of the embodiment, on the other hand, predetermined arithmetic processing is done between the video signal selected to be thinned and either one of the video signals before and after it, and a new video signal is created and displayed.

Accordingly, the video signal selected to be thinned is not completely omitted, and the lack of video signal is minimized, and therefore, the video signal having a greater number of horizontal scanning lines than the number of horizontal display lines of the display means 6, for example, that of PAL system, may be displayed in a compressed form more naturally without any sense of strangeness.

*Nakanishi* at 11:17-25.

Exhibit 6

| *Nakanishi* - Claim 4 |
|---|



|  |  | *Nakanishi* at Fig. 19. |
|---|---|---|

Exhibit 6

| *Nakanishi* - Claim 4 |
|---|



*Nakanishi* at Fig. 21

That is, as shown in Fig. 21, for example, when displaying the video signals by thinning at a rate of one out of every seven video signals, the M+2-th video signal to be thinned and the N+3-th video signal just before it are read out simultaneously, and the average of two video signals is taken, and a new video signal is created and applied to the display means 6. A similar operation is done between the N+6-th video signal and M+6-th video signal.

In this way, when displaying by compressing, for example, seven video signals to six video signals the seventh video signal is not completely omitted, but the mean of the sixth and seventh video signals is taken, and a new video signal is created to be used as the sixth video signal, and therefore the video signal is not completely eliminated in the display screen, and the data missing is minimized, and a more natural display screen without sense of strangeness is realized.

*Nakanishi* at 11:36-46.

Modifying *Nakanishi* to achieve scaling by vertical interpolation between at least adjacent lines in the field being scaled would have been obvious for several reasons. For

Exhibit 6

| *Nakanishi* - Claim 4 | | |
|---|---|---|
| | | example, scaling by vertical interpolation was a known technique in the art, including explicitly a method of displaying a field's scan lines *scaled (interpolated)* up to … however many [lines] are in the current display mode" as described by the Description of the '654 Patent and *Keith Jack*:<br><br>Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, as even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal.<br><br>Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second.<br><br>The first method is just capturing one of the two fields, and displaying 240 lines <u>scaled</u> (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack").<br><br>'654 Patent, at 1:18-41.<br><br>*Keith Jack*, as cited in the Description of the '654 Patent provides additional detail, for example by identifying the lack of increased vertical resolution as a known deficiency of displaying only a single field per frame.  *Keith Jack*, at 332-333; *and see also* '654 Patent, at 3:42-44.  *Keith Jack* goes on to identify and describe techniques known in the art for filling the resolution of a monitor or display.  *Keith Jack*, at 332 (scan line |

Exhibit 6

| | | *Nakanishi* - Claim 4 |
|---|---|---|
| | | duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 334, at Figures 9.3, 9.4, and 9.5:<br><br><br>Figure 9.3. Deinterlacing using Scan Line (Field-based) Duplication. Shaded scan lines are generated by duplicating the real scan line above it.<br><br>Figure 9.4. Deinterlacing using Scan Line (Field-based) Interpolation. Shaded scan lines are generated by interpolating between the real scan lines above and below it.<br><br>Figure 9.5. Deinterlacing using Field Merging. Shaded scan lines are generated by using the real scan line from the next or previous field.<br><br>As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates how to use various techniques known in the art to generate additional scan lines from an input field to |

Exhibit 6

| *Nakanishi* - Claim 4 |
|---|
| create an output frame that is scaled to fill vertical resolution of the non-interlaced monitor.<br><br>Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.<br><br>Additionally, as illustrated and discussed in *Nakanishi*, 30 frames are displayed in a second but data is used from both fields to construct a frame.<br><br>Thus, replacing *Nakanishi*'s disclosed techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Nakanishi*'s techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Nakanishi* with the teachings of *Greggain* and *Miyaguchi*. *See* Exs. 3 and 5, at Claim 4 (incorporated by reference).<br><br>In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (Greggain, at Abstract), Greggain teaches intra-field (vertical) interpolation and spatial positioning of lines to resize an interlaced field to fill a progressive frame of arbitrary size. As I explain in detail in Ex. 3, at Claim 4, Greggain discloses where new pixels for both the even and odd fields are created using interpolation between adjacent lines. Greggain discloses both hardware and software implementations of the disclosed techniques.<br><br>Miyaguchi teaches several types of line generation from input line data for a field. As I explain in detail in Ex. 5, at Claim 4, Miyaguchi discloses using vertical interpolation to generate line data from vertically adjacent lines. |

Exhibit 6

| | | *Nakanishi* - Claim 4 |
|---|---|---|
| | | In addition, it would have been obvious to try combining or modifying Nakanishi because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of Nakanishi with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (see Keith Jack and admissions in the Background of the '654 Patent) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying Nakanishi with the teachings of Greggain and Miyaguchi, and the teachings of those references as described in Exhibits 3 and 5 at Claim 4 are incorporated here by reference. <br><br> The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference. <br><br> Therefore, Nakanishi in view of Greggain and Nakanishi in view of Miyaguchi renders obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |

| | | *Nakanishi* - Claim 9 |
|---|---|---|
| 9 | The method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted. | I understand the Court has construed the term "the adjusting step is achieved by vertical interpolation between at least adjacent lines" to mean "the adjusting step is achieved by calculating values for new pixels between at least vertically adjacent lines using known values."  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display |

Exhibit 6

| | | |
|---|---|---|
| | | ***Nakanishi* - Claim 9** |

| | | |
|---|---|---|
| | | positions of one of the scaled first field or scaled second field by one or more lines on the noninterlaced monitor." '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC[] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "achieve[ the adjusting step] by vertical interpolation between at least adjacent lines in the field being adjusted," it is my opinion that *Nakanishi* teaches this limitation.<br><br>*Nakanishi* teaches displaying interlaced signals such as an NTSC or PAL signal on a non-interlaced display such as a liquid crystal display (LCD), which may have a lower number of horizontal scan lines than the original video data. In particular, *Nakanishi* teaches using interpolation techniques to compress the input video signal by "thinning" field lines and vertically repositioning them for display.<br><br>As shown in Fig. 4, every 1/60 sec, the first field and second field are displayed alternately, and the scanning lines of second field get into the scanning lines of the first field, and one complete screen (one frame) is composed of two fields. Therefore, 30 screens are displayed in a second. To display the video signals of such interlacing method in a liquid crystal display device, it is necessary to convert into video signals of non-interlacing method. As such method of converting non-interlacing method, 1. the field interpolating method of using field memory, and 2. the line interpolating method of using line memory are known.<br><br>*Nakanishi* at 1:28-33. |

Exhibit 6

| *Nakanishi* - Claim 9 |||
|---|---|---|
| | | 

*Nakanishi* at Fig. 21 |

Exhibit 6

| | | |
|---|---|---|
| | | **_Nakanishi_ - Claim 9** |

*Nakanishi* - Claim 9

Fig. 19 is a flow chart for explaining the basic action of the display device 11, and Fig. 20 and Fig. 21 are diagrams for explaining the action of the display device 11. In step b1, as shown in Fig. 20 (1), the video signal S1 of the first field given from the video signal generator 2 is written into the field memory 3 for the first field by one line each.

In step b2, as shown in Fig. 20 (2), the video signal S2 of the second field given from the video signal generator 2 is written into the field memory 4 for second field by one line each.

In step b3, video signals are read out by one line each alternately from the first and second field memories 3, 4 and given to the display means 6, and a predetermined operation (in this embodiment, to calculate the average of two video signals) is executed between the selected video signal to be thinned and the subsequent video signal, and the result is given to the display means 6.

That is, as shown in Fig. 21, for example, when displaying the video signals by thinning at a rate of one out of every seven video signals, the M+2-th video signal to be thinned and the N+3-th video signal just before it are read out simultaneously, and the average of two video signals is taken, and a new video signal is created and applied to the display means 6. A similar operation is done between the N+6-th video signal and M+6-th video signal.

In this way, when displaying by compressing, for example, seven video signals to six video signals the seventh video signal is not completely omitted, but the mean of the sixth and seventh video signals is taken, and a new video signal is created to be used as the sixth video signal, and therefore the video signal is not completely eliminated in the display screen, and the data missing is minimized, and a more natural display screen without sense of strangeness is realized.

*Nakanishi* at 11:26-46.

*Nakanishi* explains that in this way the top and bottom of the interlaced video signal are not cut-off when displayed on the non-interlaced display.

line groups. The given first and second field video signals are written into the first and second field memories. When writing of video signals of one screen portion into the field memory is over, the video signal of one horizontal scanning line is sequentially read out alternately from the first and second field memories, and given to the display means. At this time, the video signal of the selected horizontal scanning line to be thinned, and either one of the video signals of the horizontal scanning lines before and after it are read out simultaneously, operated as specified, and given to the display means.

In this way, without missing of upper end and lower end portions of the screen as in the conventional thinned display, a very natural display screen without sense of strangeness is realized. Besides, the thinned video signal is not completely omitted, but it is operated as specified together with either one of the video signals before and after it, and given to the display means as video signal of one line. Therefore, the quantity of information of the original video signal is not omitted but is sufficiently utilized, and the display screen is created, and a more reliable display may be realized.

Exhibit 6

| | | |
|---|---|---|
| **_Nakanishi_ - Claim 9** | | |
| | | _Nakanishi_ at 5:1-13.<br><br>Therefore, _Nakanishi_ teaches "[t]he method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted." Thus, _Nakanishi_ anticipates Claim 9.<br><br>Additionally, modifying _Nakanishi_ to achieve the adjusting step by vertical interpolation between at least adjacent lines in the field being adjusted would have been obvious for several reasons. For example, _Keith Jack_ confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals:<br><br>shown in Figure 9.9. Although the cost is minimal, there are problems with this approach, especially when horizontal lines that are one or two noninterlaced scan lines wide are converted. Lines that are one noninterlaced scan line wide will flicker at the frame refresh rate (30 Hz for NTSC, 25 Hz for PAL and SECAM) when converted to interlaced. The reason is that they are only displayed every other field as a result of the simple conversion. This effect may also occur on the top and bottom edges of<br><br>objects. Lines that are two noninterlaced scan lines wide will oscillate up and down between two interlaced scan lines at the frame refresh rate (30 Hz for NTSC, 25 Hz for PAL and SECAM) when converted to interlaced.<br><br>_Keith Jack_, at 336-337. |

Exhibit 6

| | | *Nakanishi* - Claim 9 |
|---|---|---|
| | | *Keith Jack* further confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:<br><br>The best vertical frequency response is obtained when field merging is implemented. **The spatial position of the lines are already correct and no vertical processing is required,** resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.<br><br>*Keith Jack*, at 335.<br><br>*Keith Jack* further demonstrates that practitioners used interpolation between at least adjacent lines in the field being adjusted to perform the adjusting step, consistent with Wi-LAN's allegations regarding this element.  For example, Figure 9.4 of *Keith Jack* illustrates the use of interpolation to correctly position field lines 1, 2, 3, and 4 of an input field (indicated with red, below) in the deinterlaced output frame as lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by vertical interpolation between the adjacent lines in the field being adjusted at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below): |

Exhibit 6

| *Nakanishi* - Claim 9 |
|---|
| <br><br>*Keith Jack*, at Fig. 9.4 (demonstrating interpolation of deinterlaced output line 2 as "2=1+3"; deinterlaced output line 4 as "4-3+5"; etc.); *and compare with, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186. |

Exhibit 6

| | | |
|---|---|---|
| | | ***Nakanishi* - Claim 9** |

*Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to perform an adjusting step, including where the adjusting step is achieved by vertical interpolation between adjacent lines in the field being adjusted. Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.

Additionally, as illustrated and discussed in *Nakanishi* displaying the entire input video signal properly aligned from top to bottom is important and avoids a sense of strangeness.

Thus, replacing *Nakanishi*'s disclosed techniques with known techniques for using vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Nakanishi*'s techniques with vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step. Persons of skill in the art would have therefore been motivated to improve *Nakanishi* with the teachings of *Ohara* and *Greggain*. *See* Exs. 1 and 3, at Claim 9 (incorporated by reference).

In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (*Greggain*, at Abstract), *Greggain* teaches the vertically repositioning of one of the first field or second field of the pair of fields to largely or approximately correct for the vertical offset. As I explain in detail in Ex. 3, at Claim 9, Greggain teaches that the vertical offset between the even and odd fields is taken into account when determining the correct spatial positioning of each line in the respective odd and even output frames.

*Ohara* discloses various interpolation methods that generate deinterlaced frames and adjust line data in one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields. As explained in

Exhibit 6

| *Nakanishi* - Claim 9 | | |
|---|---|---|
| | | detail in Ex. 1, at Claim 9, *Ohara* describes teaches adjustments methods achieved by vertical interpolation between adjacent lines in the field.<br><br>In addition, it would have been obvious to try combining or modifying *Nakanishi* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Nakanishi* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Nakanishi* with the teachings of *Ohara* and *Greggain*, and the teachings of those references as described in Exhibits 1 and 3 at Claim 9 are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Nakanishi* in view of *Ohara* and *Nakanishi* in view of *Greggain* renders obvious "wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted." |

# EXHIBIT 68

Exhibit 7

*U.S. Patent No. 5,633,687 to Bhayani et al.*
**Invalidity Claim Chart for the '654 Patent**
Asserted Claims: 1, 4, and 9

| *Bhayani* - Claim 1 | | |
| --- | --- | --- |
| 1(p) | 1. A method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data, the method including: | U.S. Patent No. 5,633,687 to Bhayani et al. (*Bhayani*), with a priority date of October 23, 19995, teaches "method for displaying interlaced video data on a non-interlaced monitor, the interlaced video data comprising a plurality of paired fields, each pair of fields being vertically offset relative to each other by one-half of a field line spacing distance, each field comprising a plurality of lines of video data."  Therefore *Bhayani* was prior art to the '654 Patent under at least 35 U.S.C. §§ 102(a)-(b) and (e).  I understand that the Court has construed the preamble to be limiting.  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.<br><br>In particular, *Bhayani* teaches converting interlaced video fields to progressive (i.e., non-interlaced) video frames by adding "constant signal level" lines between existing lines in a field to complete a frame for display.<br><br>[57]          **ABSTRACT**<br><br>A system and method for removing motion artifacts from an interlaced image is disclosed. The interlaced image comprises an odd and an even field. The system and method includes providing one of the odd and the even fields on every other line of the display and then providing a set of constant signal level lines to the remaining lines of the display. The method and system further includes shifting the location of the constant signal levels lines by a scan line responsive to a timing signal from the display, and providing the other of the odd and the even field to the display responsive to the shift. |

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | *Bhayani* at Abstract.<br><br>The portion of Figure 4 shown below illustrates this procedure. In the upper image (110"), an even <u>field</u> comprises multiple lines of video data (represented by the solid drawing lines). In the lower image (110"'), an even <u>frame</u> comprises the video lines from the even field (represented by the same solid lines in the drawing) <u>and</u> constant-color lines (represented by the dashed lines in the drawing) added between the video lines from the even field. |

Exhibit 7

| | | | *Bhayani* - Claim 1 |
|---|---|---|---|
| | | | <br><br>*Bhayani* at Figure 4.<br><br>Figure 4 illustrates that this process is performed for even and odd fields thereby generating even and odd frames. |

Exhibit 7

| Bhayani - Claim 1 |
|---|
| <br><br>*Bhayani* at Figure 4.<br><br>Additionally, *Bhayani* teaches that the interlaced video signal can be displayed on a non-interlaced computer monitor. |

Exhibit 7

| *Bhayani* - Claim 1 | | | |
|---|---|---|---|
| | | | Preferably, the picture brightness and chroma saturation are automatically increased to compensate for the low persistent phosphor on a fine pitch display. This mechanism is usable for full screen interlaced video data display on non-interlaced ==monitor== or display of interlaced video data in a freely scalable video window. ==Essentially, the circuit "converts" a noninterlaced computer monitor into an "interlaced" computer monitor.== In addition a small region, rectangular or an arbitrary shape, can also be "converted" into "interlaced" display for displaying incoming interlaced video data on ==non-interlaced monitor== without the "tearing" artifact. |

*Bhayani* at 3:18-25.

*Bhayani* also teaches that the interlaced video data comprises a plurality of paired fields. For example, *Bhayani* teaches that each frame comprises a pair of even and odd fields.

> A system and method for removing artifacts from an interlaced image is disclosed. ==The interlaced image comprises an odd and an even field.== The system and method includes providing one of the odd and the even fields on every other line of the display and then providing a set of constant signal level lines to the remaining lines of the display. The method and system further includes shifting the location of the constant signal levels lines by a scan line responsive to a timing signal from the display, and providing the other of the odd and the even field to the display responsive to the shift.

*Bhayani* at 1:41-42.

Exhibit 7

| ***Bhayani* - Claim 1** |
|---|

Figure 4 of *Bhayani* additionally illustrates that each field comprises multiple lines of video data. For example, even field 110" comprises multiple lines of video data. Additionally, odd field 112" comprises multiple lines of video data.



*Bhayani* at Figure 4.

Additionally, *Bhayani* teaches that each pair of fields is vertically offset relative to each other by one-half of a field line spacing. For example, *Bhayani*'s Figure 2 teaches that lines in an "Even Field" 110 have a first vertical placement and that lines in an "Odd Field" 112 have a second vertical placement <u>offset</u> relative to the even field lines. Figure 2 also illustrates a combination of the Even and Odd fields 116 which reflect that the solid lines of the Even Field are offset from the dashed lines of the Odd Field by one-half the spacing distance between lines in either field.

Exhibit 7

| | | |
|---|---|---|
| colspan="3" | ***Bhayani* - Claim 1** |
| | | <br><br>*Bhayani* at Figure 2.<br><br>Therefore, *Bhayani* teaches "a method for displaying interlaced video on a non-interlaced monitor." |
| 1(a) | capturing a first field and a second field of each pair of fields into respective buffers; | I understand that the Court has construed the term "respective buffers" to mean "separate buffers for the first field and the second field."  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's final infringement contentions appear to identify certain system-on-a-chip architectures with only one buffer or where a single buffer alternates between holding the first field or second field of each pair of fields.  *See, e.g.,* October 2, 2017 Final Infringement Contentions[1] ("Final Infringement Contentions"), at [SEC] 31-33, 36 and [VIZIO] 32-34, 37; *and see id.* at [SEC] 31-78 and [VIZIO] 31-79.  To the extent Wi-LAN alleges that such system-on-a- |

_____

[1]    I understand Wi-LAN subsequently served a legible copy of these contentions on February 21, 2018.

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| chip architectures "captur[e] a first field and a second field of each pair of fields into respective buffers" consistent with the Court's construction, it is my opinion that *Bhayani* teaches "capturing a first field and a second field of each pair of fields into respective buffers."

Specifically, *Bhayani* teaches "capture" and storage of each input field of an interlaced input signal into a frame buffer.



*Bhayani* at 4:1-10.

Figure 5 of *Bhayani* illustrates that a Video Capture block stores captured data in frame buffer 220. |

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
|  |

*Bhayani* at Figure 5.

Therefore, *Bhayani* teaches "capturing a first field and a second field of each pair of fields into respective buffers."

To the extent Bhayani does not disclose this limitation, modifying *Bhayani* to store a second field in a second buffer would have been obvious to a person of skill in the art for several reasons, including because the benefits associated with multiple buffering were known in the art. For example, the Description of the '654 Patent itself admits that a motivation *existed in the art* to use two buffers to receive input signals - namely to avoid the problem of "tearing."

Exhibit 7

| | | |
|---|---|---|
| | | ***Bhayani* - Claim 1** |

The **multiple buffering is to ensure that a video buffer is not being updated while it is being displayed, to avoid "tearing"** (a horizontal discontinuity in the displayed data caused by the simultaneous display of part of one field and part of the following field)—**a technique commonly known in the art and discussed in Keith Jack (see pages 358–359).**

'654 Patent, at 4:58-63.

As noted therein, *Keith Jack* discusses this motivation extensively. For example, *Keith Jack* details both the cause of video artifacts caused by use of a single buffer ("It is due to the updating of video frame buffers not being synchronized to the graphics display") and a known solution (use of two buffers):

**Tearing occurs when a video picture is not from a single video frame, but rather is a por- tion of two separate frames. It is due to the updating of the video frame buffers not being synchronized to the graphics display.** As a result, a video picture may not be from a single video frame, but rather a portion of two sepa- rate frames. **Switching between the video frame buffers must be done during the display vertical retrace interval only after the video frame buffer that is to be used to drive the dis- play has been completely updated with new video information.**

*Keith Jack*, at 14.  *Keith Jack* goes on to explain that not only was the problem of 'tearing' known in the art, it was a concern addressed by "most systems" and had a known solution: "us[ing] multiple video frame stores":

Exhibit 7

| *Bhayani* - Claim 1 |
|---|

|  |  |  |  |
|---|---|---|---|
|  |  |  | As a result, when displaying live video on the computer monitor, **most systems** currently do not compensate for the frame-rate differences **other than attempting to ensure "tearing" does** |

not frequently occur (see Chapter 2 for additional system-level discussions on frame-rate conversion). To ensure "tearing" does not occur, some high-end systems use multiple video frame stores. Note that processing must be performed on component (i.e., RGB, YUV, YIQ, YCrCb, etc.) video signals. Composite color video signals cannot be processed directly due to the subcarrier phase information present (which would be meaningless after processing).

*Id.* at 358-359.

Capturing a first field and a second field of each pair of fields into respective buffers would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.

Additionally, as illustrated and discussed in *Bhayani*, this "tearing" artifact was known as were the solutions to avoid "tearing" (or "ghosting" as it is also referred to in *Bhayani*):

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| Computers are being utilized extensively that have a video viewing capability. In most instances, as is well known, these video images are interlaced and the graphics displays associated with such computers are noninterlaced. It is also known that in such a noninterlaced computer, motion artifacts are created thereby that create ghosts or a trailing video image.<br><br>This occurs because an interlaced frame consists of two video fields that are separated in time domain by a vertical period. As each video field can be unique or there are moving objects or scenes, when these two fields are combined to form a single frame, the video picture appears to be tearing since the object has moved from one point to the next in the video frame between the fields. Traditionally, this artifact problem has been addressed either reproducing the second field by replication of each scan line on the video, by forcing every other line black, or interpolating lines of the same field to form a frame.<br><br>Accordingly, what is needed is a method and apparatus for minimizing this ghosting or tearing effect caused by the artifacts, but at the same time the system should be one that is simple and easy to implement in the existing computer system. In addition, this system should be applicable to any environment where there is interlaced image being displayed on a noninterlaced screen. The system should be such that it is easy to implement and can be easily produced in a cost effective manner.<br><br>*Bhayani* at 1:11-37. |

Exhibit 7

| | *Bhayani* - Claim 1 | |
|---|---|---|
| | | Based on the foregoing, a motivation to avoid tearing through use of two buffers ("double buffering") was known in the art, including because employing this technique would prevent "tearing" artifacts and result in a "higher-end" system.  Keith Jack. at 358-359.  Indeed, implementing use of two buffers was a technique "commonly known in the art" as conceded by the '654 Patent and as reflected in *Keith Jack*.  *See generally* '654 Patent, at 168:14-169:-11; *and also see id.* at 412 (defining "Double Buffering" and explaining solution).  Persons of skill in the art would have therefore been motivated to improve *Bhayani* with the teachings of *Keith Jack*.

In addition, it would have been obvious to try combining or modifying *Bhayani* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Bhayani* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  No technical barrier would have prevented *Bhayani* from being modified to capture both fields into separate buffers, as recited in claim 1. No unexpected results would have arisen and no undue experimentation would have been required.  These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Bhayani* with the teachings of *Keith Jack*.

The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.

Therefore, *Bhayani* in view of *Keith Jack* or prior art admissions in the Description of the '654 Patent renders obvious "capturing a first field and a second field of each pair of fields into respective buffers." |
| 1(b) | scaling each of the first field and second field of | I understand the Court has construed "scaling" to mean "changing the vertical resolution by changing by a constant factor the number of lines in a field."  WI-LAN V. SHARP |

Exhibit 7

| | | *Bhayani* - Claim 1 |
|---|---|---|
| | each pair of fields to fill vertical resolution of the non-interlaced monitor; | ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220. I further understand that Wi-LAN's infringement contentions appear to identify deinterlacing by, for example, certain interpolation functions, allegedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 79-120 and [VIZIO] 80-121.  I further understand that the '654 Patent teaches that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]" '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack). To the extent Wi-LAN alleges that deinterlacing by, for example, field merging, scan line duplication, or scan line interpolation scale a field "to fill the vertical resolution of the non-interlaced monitor[,]"it is my opinion that *Bhayani* teaches this limitation. <br><br> Specifically, *Bhayani* teaches forming a non-interlaced frame by interleaving lines of an odd field or an even field with what *Bhayani* terms "Black or Constant Level Video Lines." This interleaving of input field lines and constant-level lines, such as black lines, fills the non-interlaced frame with video data, thereby affecting a "scaling" operation. |

Exhibit 7

| *Bhayani* - Claim 1 |
|---|



*Bhayani* at 3:1-13.

Figure 4 illustrates the results of the above-described interleaving operation.

Exhibit 7

| *Bhayani* - Claim 1 |
|---|



*Bhayani* at Figure 4.

As shown above, a non-interlaced output frame is formed by copying even lines from Even Field 110" (illustrated by solid lines) to Frame 110"' and by interleaving additional black or constant-level lines (illustrated by dashed lines) between the copied even lines in Frame 110"'. For a conventional conversion of an interlaced signal to a non-interlaced signal, the above-described process would fill the vertical resolution of the non-interlaced monitor. Thus, Figures 110" and 110"' teach "scaling . . . the first field . . . of each pair of fields to fill vertical resolution of the noninterlaced monitor."

*Bhayani*'s Figure 4 illustrates a similar process for copying odd lines from Odd Field 112" and by interleaving additional black or constant-level lines between the copied odd lines to form Frame 112". As shown, this process fills the vertical resolution of a non-

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| interlaced monitor. Thus, Figures 112" and 112"' teach "scaling . . . the . . . second field of each pair of fields to fill vertical resolution of the noninterlaced monitor."<br><br>Therefore, *Bhayani* teaches "scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor."<br><br>Alternatively, to the extent the claim term "scaling" is construed to cover deinterlacing operations such as field merging, scan line duplication, or scan line interpolation, modifying *Bhayani* to use replicated (i.e., line doubling) or interpolated (i.e., vertical interpolation) lines (rather than insertion of constant-color lines) would have been obvious and trivial to a person of ordinary skill in the art.  Indeed, *Bhayani* also teaches that deinterlacing by vertical interpolation or line doubling was known in the art:<br><br><br><br>*Bhayani* at Figure 3. |

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | FIG. **3** is a second embodiment of a frame of an interlaced field in accordance with the prior art. In this embodiment the even field and odd field **110'** and **112'** are obtained but not combined at time **T2** (**115**). Thereafter, one of the fields is provided to the display and alternate lines are blanked, repeated or interpolated on the display. <br><br> *Bhayani* at 2:51-56. <br><br> Moreover, scaling by interpolation to fill a display, consistent with Wi-LAN's allegations regarding this element, was an admittedly known method in the art, as described in the Description of the '654 Patent and *Keith Jack*: |

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal.<br><br>Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second.<br><br>The first method is just capturing one of the two fields, and displaying 240 lines scaled (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack").<br><br>The second method is to perform simple de-interlacing where both fields are captured into a single 480 line buffer and double the buffer line length for a single field in order to store a field in every other line. This is referred to as "Field Merging" (see p. 333 of Keith Jack).<br><br>'654 Patent, at 1:18-46; *and see, e.g.,* Final Infringement Contentions, at [SEC] 83, 95, and [VIZIO] 85, 96.<br><br>*Keith Jack*, as cited in the Description of the '654 Patent, identifies and describes techniques known in the art for performing an interlaced to non-interlaced conversion. *Keith Jack*, at 332 (scan line duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 334, at Figures 9.3, 9.4, and 9.5: |

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| 

As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates that persons of ordinary skill used various techniques known in the art to generate additional scan lines from an input field to create an output frame that is scaled to fill vertical resolution of the non-interlaced monitor, consistent with Wi-LAN's allegations regarding this |

Exhibit 7

| Bhayani - Claim 1 |
|---|

element.  *And see, e.g.,* Final Infringement Contentions, at [SEC] 83, 95, and [VIZIO] 85, 96.

A person of skill would have been motivated to perform any such scaling on "each pair of fields to fill vertical resolution of the non-interlaced monitor," consistent with Wi-LAN's allegations regarding this element, and indeed there is no reason that any person of skill would have failed to do so.  *See, e.g.,* Final Infringement Contentions, at [SEC] 83, 95, and [VIZIO] 85, 96.  Persons of skill in the art at the time of the claimed invention understood that a higher framerate resulted in a higher quality video, including with less flicker:

| PAL | PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards. |
|---|---|

*Keith Jack*, at 422.  *Keith Jack* also informs that persons of skill in the art knew of and applied techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display, again improving quality so that a video "[could] be shown correctly on a computer display."  *E.g., Keith Jack*, at 414:

| Frame Rate Conversion | Frame rate conversion is the act of converting one frame rate to another. One real example that poses a difficult problem is that the frame rate of NTSC, 30 frames per second, is different from a typical computer's display, which may be anywhere from 70 to 75 frames per second (or Hz if you prefer). Therefore, some frame-rate conversion process must be performed before NTSC video can be shown correctly on a computer display. Without frame rate conversion, the screen might look as if it "stalls" every now and then. If there is motion within the video, the objects that are moving might appear cut in half. |
|---|---|

*Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during

Exhibit 7

| Bhayani - Claim 1 |
| --- |

a deinterlacing process.  *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting fields matching the field rate:



*Keith Jack*, at 334, Fig. 9.6.  A person of skill in the art at the time would have consequently known that discarding one of the two fields of every pair of fields would have caused a lower frame rate resulting in lower video quality.

Similarly, Benjamin Felts, named as an inventor on the '654 Patent, gave sworn testimony that performing interpolation only one of the two fields would result in visual artifacts in the form of "jitter or flickering on -- particularly noticeable on sharp transitions in the image data":

```
23          Q.   And what might be the disadvantages of that
24     system?
```

Exhibit 7

| | | | |
|---|---|---|---|
| | | *Bhayani* - Claim 1 | |

| | | |
|---|---|---|
| | | 1      THE WITNESS: One disadvantage is that you<br>2   are applying what is equivalent to a low-pass filter on<br>3   one of the frames and not on the other. So your -- in<br>4   the frequency domain, your -- the amplitude of certain<br>5   frequencies will be more attenuated in one of those<br>6   frames versus the other. ==Visually, that results in==<br>7   ==certain -- a little bit of jitter or flickering on --==<br>8   ==particularly noticeable on sharp transitions in the==<br>9   ==image data.==<br><br>April 18, 2018 Deposition of Benjamin Felts, at 188; *and see id.* at 187 (introductory questions regarding a product "that applies interpolation or the adjusting step ... to only one of [the] fields.").<br><br>Thus, a person of skill at the time of the invention understood that either discarding one of the two fields or performing interpolation on only one of the fields both would have resulted in degraded video quality (by lowering frame rate or resulting in 'jitter or flittering,' respectively) and been motivated to improve the video quality as a result. Consequently, rather than merely displaying "one of the two fields… scaled (interpolated) up to … however many [lines] are in the current display mode" – a misunderstanding of the teachings of *Keith Jack*[2] – a person of ordinary skill would have been motivated to apply known techniques to preserve or improve the quality of a deinterlaced video, including by performing the same scaling process on "each of the first field and second field of each pair of fields." |

---

    [2]       The '654 Patent states that one method of deinterlacing video known in the art before the purported invention "is just capturing one of the two fields and displaying [the field's lines] *scaled* (interpolated) up to … however many [lines] are in the current display mode." '654 Patent, at 1:34-36, but *Keith Jack* does not state this. *Keith Jack* instead illustrates the approach with one field, and one of ordinary skill in the art knew long before the time of the alleged invention that this approach was to be applied to both fields. *See, e.g., Keith Jack*, at 333.

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.<br><br>Additionally, as illustrated and discussed in *Bhayani*, both even and odd fields are scaled and displayed.<br><br>Referring now to FIG. **4**, **the even and odd fields 110" and 112" at time T0 and T1 respectively are alternately displayed as non-interlaced frames 110" and 112" at time T2 and T3 respectively on the noninterlaced screen.** In this method and system motion video is displayed by a mechanism that emulates that of an interlaced display. An incoming field of interlaced video data is displayed on graphics monitor by displaying every other line constant signal level. A constant signal level could be a constant color or black dependent upon the user's needs. On each vertical sync of graphics display, location of video data and constant signal level line is shifted by one scan line to create the video frame as it is created on TV.<br><br>*Bhayani* at 3:1-13; *see also* Fig. 6, 5:39-65.<br>Further, a goal of the disclosed system is that it be "usable for full screen interlaced video data display on non-interlaced monitor or display of interlaced video data in a **freely scalable video window**." *Bhayani* at 3:16-19.<br><br>Thus, modifying *Bhayani* to scale each of the first field and second field of each pair of fields to fill vertical resolution of a non-interlaced monitor would have been obvious for several reasons, including at least because the benefits of "scal[ing] (interpolat[ing])" |

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | the number of scan lines "up to … however many [scan lines] are in the current display mode" were admittedly known in the art, consistent with Wi-LAN's allegations regarding this element.  *See, e.g.,* Final Infringement Contentions, at [SEC] 95 and [VIZIO] 96.<br><br>Thus, replacing *Bhayani*'s disclosed techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Bhayani*'s techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Bhayani* with the teachings of at least *Greggain*.  *See* Ex. 3, at element 1(b) (incorporated by reference).<br><br>In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size,"  (*Greggain*, at Abstract), *Greggain* teaches that the described intra-field interpolation is used to change the vertical resolution by changing by a constant factor the number of lines in a field. As I explain in detail in Ex. 3, at element 1(b), *Greggain* demonstrates using intra-field interpolation techniques to convert interlaced input fields with 4 lines each to progressive output video frames with three lines each, and to convert interlaced input fields to create de-interlaced frames with twice the number of lines. *Greggain* discloses both hardware and software implementations of the disclosed techniques.<br><br>Thus, one of skill in the art would have been motivated to look towards *Greggain* to implement an alternative version of *Bhayani's* system to use interpolation techniques to create non-interlaced frames of arbitrary size to display interlaced video data "in a freely scalable video window."<br><br>In addition, it would have been obvious to try combining or modifying *Bhayani* because there were only a finite number of predictable solutions, because known work in the |

Exhibit 7

| | | | *Bhayani* - Claim 1 |
|---|---|---|---|
| | | | field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Bhayani* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  No technical barrier would have prevented *Bhayani* from being modified to capture both fields into separate buffers, as recited in claim 1. No unexpected results would have arisen and no undue experimentation would have been required in making such a replacement. These techniques were well known in the art (*see Keith Jack* and admissions in the Background of the '654 Patent) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Bhayani* with the teachings of *Greggain*, and the teachings of that reference as described in Exhibit 3 at element 1(b) is incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Bhayani* in view of *Greggain* renders obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |
| 1(c)(1) | adjusting one of the first field or second field of the pair of fields to substantially[3] correct for | I understand the Court has construed "adjusting" to mean "vertical repositioning", and construed "to substantially correct for the vertical offset between the pairs of fields" to mean "to largely or approximately correct for the vertical offset."  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. |

---

[3]       As set forth in my accompanying Report, it is my opinion that the term "to substantially correct for the vertical offset between the pairs of fields" is indefinite, and that opinion is incorporated here by reference.  Notwithstanding, I have analyzed *Bhayani* consistent with the Court's construction for the purposes of this Report. *See* WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 7

| *Bhayani* - Claim 1 | |
|---|---|
| the vertical offset between the pairs of fields, | VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display positions of one of the scaled first field or scaled second field by one or more lines on the noninterlaced monitor."  '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "adjust[] one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields," it is my opinion that *Bhayani* teaches this limitation.<br><br>Specifically, *Bhayani*'s Figure 6 illustrates an algorithm for generating the non-interlaced frames illustrated in Figure 4 that <u>expressly</u> adjusts line positioning in the output frame depending on whether video lines derived from odd or even input fields. |

Exhibit 7

| *Bhayani* - Claim 1 |
| --- |
| <br><br>*Bhayani* at Figure 6.<br><br>The algorithm of Figure 6 sequentially fills a frame buffer with alternating lines of video data and constant-signal-level data. The algorithm tracks whether it is generating a frame corresponding to an even field or odd field in its "Pseudo Field Bit" mentioned in steps 315 and 325.<br><br>During generation of a frame from an odd field, steps 306, 308, 310, and 312 are executed until frame generation is complete. During generation of a frame from an even field, steps 316, 318, 320, and 322 are executed until frame generation is complete. |

Exhibit 7

| | | |
|---|---|---|
| | | **_Bhayani_ - Claim 1** |
| | | During frame generation from an odd field, if the algorithm is currently processing an odd-numbered line, steps 306 and 308 cause the odd-numbered line in the output frame to copy a corresponding line of video data from the odd field. Otherwise, steps 306 and 310 cause the even-numbered line in the output frame to reflect a copy of a constant-signal-level line.<br><br>During frame generation from an even field, if the algorithm is currently processing an even-numbered line, steps 316 and 320 cause the even-numbered line in the output frame to copy a corresponding line of video data from the even field. Otherwise, steps 316 and 318 cause the odd-numbered line in the output frame to reflect a copy of a constant-signal-level line.<br><br>In sworn testimony by named inventors Felts and Wilson given in previous litigation regarding the '654 Patent[4], they confirmed that a similar figure illustrated the claimed "adjusting" step. Fig. 6 and the figure from the Felts and Wilson depositions are shown below for comparison purposes. |

---

[4]     _Wi-LAN USA Inc. et al. v. Toshiba Corp. et al._, 1:12-cv-23744 (S.D. Fl. Oct. 15, 2012).

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| 

As illustrated above, *Bhayani*'s steps for deinterlacing a single field in Fig. 6 (steps 304, 306, 308, 310, 312, 316, 318, 320, 322, and 323) reflect the steps illustrated in the diagram to the right. The other steps in *Bhayani* reflect iterating on multiple fields (not illustrated in the figure to the right for purposes of clarity). Inventors Felts and Wilson confirmed that the figure on the right reflects the claimed adjusting step. Felts Dep. at 101:22-103:18 (confirming that Deposition Exhibit 4, which is identical to the figure on the right, reflects the claimed adjusting step if the "Insert Created Line" step was accomplished through line doubling or vertical interpolation). Wilson Dep. at 108:18-112:5 (confirming that Deposition Exhibit 3, which is identical to the figure on the right, reflects the claimed adjusting step in a high-level way). |

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| | | *Bhayani* also expressly describes the adjustment step in text as shown below. |

Through the interaction of the overlay control and display path video processing, a pseudo interlaced image is provided to a noninterlaced graphics or VGA screen via a timing signal from the overlay control. The timing signal in the preferred embodiment is the vertical sync signal which is provided therefrom. To more particularly describe the operation of the present invention, particularly as it relates to these two elements, refer now to FIG. **6**, ==which is a flow chart of the operation of the present invention.==

Referring now to FIG. **6**, first it is determined whether a video window is on the display via step **302**. If the video window is not on the display then return to the beginning. If the window is on the display, then the overlay control circuit determines whether a pseudo odd field is detected, via step **304**. If the answer is yes, then it is determined whether it is an odd line of the field via step **306**. If it is an odd line, then a video signal is provided, via step **308**. If it is not an odd line, then a constant signal level is provided from the display path processor, via step **310**. Either step **306** and **308** are repeated or **306** and **310** are repeated until the end of the video window period, via step **312**. At the end of the window period, it is then determined if display frame period is over, via step **313** (which embodies the video window period), and thereafter the pseudo field signal is toggled via step **314**, then return to the beginning and determine if a video window region has been reached, via step **302**.

If the pseudo field signal indicates "even field" of the video window via step **304**, then a determination is made whether it is an even line, via step **316**. If it is not an even line, then a constant signal level is provided via step **318**. If it is an even line, a video signal is provided via step **320**. Steps **316** and **320** or steps **316** and **318** are repeated until the end of the video window period is reached, via step **322**. Thereafter, at the end of the video window period, it is then determined if the display frame period, via step **323** and the pseudo field signal is toggled via step **325**.

A key element is at the end of each display frame period, the overlay control provides a switching signal to then cause

Exhibit 7

| | | | *Bhayani* - Claim 1 |
|---|---|---|---|
| | | | the pseudo field signal to be switched **resulting in shifting up or down by one scan line the location where video data is displayed and location where constant level signal is displayed.** In so doing, the signal displayed by the two fields to the eye looks like a pseudo interlaced image. Particularly at normal 60 Hz frequencies, the signal will look like a typical interlaced image on a TV monitor or the like without the artifacts showing therethrough. |

*Bhayani* at 5:30-6:8.

As discussed above in *Bhayani*, the "one scan line" shift reflects a line in frame dimensions, which corresponds to one-half line in field dimensions. Therefore, this one line shift in frame dimensions reflects the claimed correction. *See* '654 Patent at 5:17-29 (discussing a one-line shift (in frame dimensions) as a result of the claimed "adjusting" step).

In particular, *Bhayani* emphasizes its teaching of vertical offset correction as highlighted at the end of the text above.

Because *Bhayani* teaches copying of video lines from even or odd fields into locations in output frames that reflect the field lines' respective vertical offset, *Bhayani*'s teaching reflects the claimed "adjusting" step.

Therefore, *Bhayani* teaches "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields."

Modifying *Bhayani* to adjust one of the first or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would have been obvious for several reasons, including at least because motivations and techniques existed in the art prior to the claimed invention to eliminate any visual artifacts that would be caused by such a vertical offset.

Exhibit 7

| | | **Bhayani - Claim 1** |
|---|---|---|
| | | For example, *Keith Jack* confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals, and knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines.  *Keith Jack*, at 335.  In fact, *Keith Jack* confirms that persons of skill in the art knew that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:<br><br>The best vertical frequency response is obtained when field merging is implemented. ==The spatial position of the lines are already correct and no vertical processing is required,== resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.<br><br>*Id.*<br><br>*Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field into a non-interlaced frame, consistent with Wi-LAN's allegations regarding this element.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126, [VIZIO] 127.  For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below): |

Exhibit 7

| Bhayani - Claim 1 |
|---|



*Keith Jack*, at Fig. 9.4.

*Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset as interpreted by Wi-LAN, including to treat artifacts created by mishandled video data. Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | Additionally, as illustrated and discussed in *Bhayani*, both even and odd fields are scaled and displayed and that the video data is shifted appropriately.<br><br>Referring now to FIG. 4, the even and odd fields **110"** and **112"** at time T0 and T1 respectively are alternately displayed as non-interlaced frames **110"** and **112"** at time T2 and T3 respectively on the noninterlaced screen. In this method and system motion video is displayed by a mechanism that emulates that of an interlaced display. An incoming field of interlaced video data is displayed on graphics monitor by displaying every other line constant signal level. A constant signal level could be a constant color or black dependent upon the user's needs. On each vertical sync of graphics display, location of video data and constant signal level line is shifted by one scan line to create the video frame as it is created on TV.<br><br>*Bhayani* at 3:1-13; *see also* Fig. 6, 5:39-65.<br><br>Further, a goal of the disclosed system is that it be "usable for full screen interlaced video data display on non-interlaced monitor or display of interlaced video data in a **freely scalable video window**." *Bhayani* at 3:16-19.<br><br>Thus, replacing *Bhayani*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Bhayani*'s techniques with adjusting each of the first field and |

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Persons of skill in the art would have therefore been motivated to improve *Bhayani* with the teachings of *Ohara* or *Greggain*.  *See* Ex. 1 and 3, at element (1)(c)(1) (incorporated by reference). |

In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size,"  (*Greggain*, at Abstract), *Greggain* teaches that interlaced-to-progressive conversion using known techniques would include a mapping of even and odd fields to progressive scan frames through a "process of spatial interpolation and positioning." As explained in detail in Ex. 3, at element 1(c)(1),  *Greggain* describes how a person of skill practicing the disclosed techniques would account for such an offset in order to vertically reposition one of the first field or second field of the pair of fields to correct for the vertical offset. In particular, *Greggain* teaches that scan lines are iteratively mapped from values in the input field into spatially correct locations within the output frame, given that input line's position within the input field and whether the line is part of an even or an odd field. *Greggain* discloses both hardware and software implementations of the disclosed techniques.

*Ohara* discloses various interpolation methods that adjust line data in one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields. As explained in detail in Ex. 1, at element 1(c)(1),  *Ohara* describes how new pixels are generated using a various interpolation methods whereby the positioning of those new pixels, and thus the positioning of the new lines created from the new pixels, are adjusted for a first and second field to substantially correct for a vertical offset between the pairs of fields.

Thus, one of skill in the art would have been motivated to look towards *Greggain* or *Ohara* to implement an alternative version of *Bhayani's* system to use interpolation

Exhibit 7

| | | *Bhayani* - Claim 1 |
|---|---|---|
| | | techniques to create non-interlaced frames of arbitrary size to display interlaced video data "in a freely scalable video window."

In addition, it would have been obvious to try combining or modifying *Bhayani* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Bhayani* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Bhayani* with the teachings of *Ohara* or *Greggain*, and the teachings of those references as described in Exhibits 1 and 3 at element 1(c)(1) are incorporated here by reference.

The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.

Therefore, *Bhayani* in view of *Ohara* and *Bhayani* in view of *Greggain* renders obvious "adjusting one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields." |
| 1(c)(2) | where said adjusting is performed concurrently[5] with said scaling; | I understand that the Court has construed "said adjusting is performed concurrently with said scaling" to mean the adjusting and scaling steps must overlap, either by interleaving or simultaneous execution, such that one cannot complete before the other begins."  WI-LAN |

---

[5]    As set forth in my accompanying Report, it is my opinion that the term "concurrently" renders Claim 1 and the asserted dependent claims invalid under 35 U.S.C. § 112, and that opinion is incorporated here by reference.  Notwithstanding, I have analyzed *Bhayani* consistent with the Court's construction for the purposes of this Report.  *See* WI-LAN V. SHARP

Exhibit 7

| | | |
|---|---|---|
| **Bhayani** - Claim 1 | | |
| | | V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods perform an adjusting step "where said adjusting is performed concurrently with said scaling," it is my opinion that *Bhayani* teaches this limitation.

For example, the algorithm illustrated in Figure 6, which *Bhayani* describes as reflecting its "invention," interleaves lines from input fields with constant-signal-level lines <u>at the same time</u> that the algorithm places those field lines and constant-signal-level lines into locations within a frame buffer that reflect the lines' correct vertical offset.

Specifically, *Bhayani*'s Figure 6 illustrates an algorithm for generating the non-interlaced frames illustrated in Figure 4 that <u>expressly and concurrently</u> adjusts line positioning in the output frame depending on whether video lines derived from odd or even input fields. |

---

ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.

Exhibit 7

| *Bhayani* - Claim 1 |
|---|



*Bhayani* at Figure 6.

During generation of a frame from an odd field, steps 306, 308, 310, and 312 are executed until frame generation is complete. During generation of a frame from an even field, steps 316, 318, 320, and 322 are executed until frame generation is complete.

During frame generation from an odd field, if the algorithm is currently processing an odd-numbered line, steps 306 and 308 cause the odd-numbered line in the output frame to copy a corresponding line of video data from the odd field. Otherwise, steps 306 and

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
| | | | 310 cause the even-numbered line in the output frame to reflect a copy of a constant-signal-level line.<br><br>During frame generation from an even field, if the algorithm is currently processing an even-numbered line, steps 316 and 320 cause the even-numbered line in the output frame to copy a corresponding line of video data from the even field. Otherwise, steps 316 and 318 cause the odd-numbered line in the output frame to reflect a copy of a constant-signal-level line.<br><br>*Bhayani* also expressly describes the adjustment step in text as shown below. |

Exhibit 7

| | | | *Bhayani* - Claim 1 | |
|---|---|---|---|---|
| | | | Through the interaction of the overlay control and display path video processing, a pseudo interlaced image is provided to a noninterlaced graphics or VGA screen via a timing signal from the overlay control. The timing signal in the preferred embodiment is the vertical sync signal which is provided therefrom. To more particularly describe the operation of the present invention, particularly as it relates to these two elements, refer now to FIG. **6**, which is a flow chart of the operation of the present invention. Referring now to FIG. **6**, first it is determined whether a video window is on the display via step **302**. If the video window is not on the display then return to the beginning. If the window is on the display, then the overlay control circuit determines whether a pseudo odd field is detected, via step **304**. If the answer is yes, then it is determined whether it is an odd line of the field via step **306**. If it is an odd line, then a video signal is provided, via step **308**. If it is not an odd line, then a constant signal level is provided from the display path processor, via step **310**. Either step **306** and **308** are repeated or **306** and **310** are repeated until the end of the video window period, via step **312**. At the end of the window period, it is then determined if display frame period is over, via step **313** (which embodies the video window period), and thereafter the pseudo field signal is toggled via step **314**, then return to the beginning and determine if a video window region has been reached, via step **302**. If the pseudo field signal indicates "even field" of the video window via step **304**, then a determination is made whether it is an even line, via step **316**. If it is not an even line, then a constant signal level is provided via step **318**. If it is an even line, a video signal is provided via step **320**. Steps **316** and **320** or steps **316** and **318** are repeated until the end of the video window period is reached, via step **322**. Thereafter, at the end of the video window period, it is then determined if the display frame period, via step **323** and the pseudo field signal is toggled via step **325**. A key element is at the end of each display frame period, the overlay control provides a switching signal to then cause | |

Exhibit 7

| | | | *Bhayani* - Claim 1 |
|---|---|---|---|
| | | | the pseudo field signal to be switched resulting in shifting up or down by one scan line the location where video data is displayed and location where constant level signal is displayed. In so doing, the signal displayed by the two fields to the eye looks like a pseudo interlaced image. Particularly at normal 60 Hz frequencies, the signal will look like a typical interlaced image on a TV monitor or the like without the artifacts showing therethrough. |
| | | | *Bhayani* at 5:30-6:8.<br><br>Therefore, *Bhayani* teaches "where said adjusting is performed concurrently with said scaling."<br><br>Modifying *Bhayani* to perform an adjusting step "where said adjusting is performed concurrently with said scaling" would have been obvious for several reasons, including because motivations and techniques for ensuring correct spatial positioning of scan lines as well as balancing video quality against the cost of implementation existed prior to the claimed invention. *See, e.g., Keith Jack*, at 10. *Keith Jack* confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines:<br><br>The best vertical frequency response is obtained when field merging is implemented. The spatial position of the lines are already correct and no vertical processing is required, resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image.<br><br>*Keith Jack*, at 335. |

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | *Keith Jack* further demonstrates that practitioners applied techniques known in the art to ensure the preservation and generation of the correct vertical spatial position of scan lines, including when using deinterlacing techniques to convert an interlaced video signal field into a non-interlaced frame.  For example, Figure 9.4 of *Keith Jack* illustrates that input field lines 1, 2, 3, and 4 (indicated with red, below) are output at the correct vertical spatial positioning in the deinterlaced output as frame lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by interpolation at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below): |

Exhibit 7

| | | |
|---|---|---|
| | | ***Bhayani* - Claim 1** |
| | | <br>*Keith Jack*, at Fig. 9.4.<br><br>*Keith Jack* further informs that practitioners were mindful and took efforts to balance "quality versus cost of implementation" when considering techniques for deinterlacing: |

Figure 9.4. Deinterlacing using Scan Line (Field-based) Interpolation. Shaded scan lines are generated by interpolating between the real scan lines above and below it.

Exhibit 7

| *Bhayani* - Claim 1 |
|---|



*Keith Jack*, at 10.  Combined with *Keith Jack*'s teachings regarding the known techniques in the art, *Keith Jack* confirms that practitioners would have been motivated to perform the said adjusting step concurrently with said scaling step, at least in order to balance considerations of "quality versus cost of implementation."  *Id.*; *and see, e.g.*, *id.* at Fig. 9.4. *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to affect an adjustment of vertical offset currently with said scaling step.

Additionally, as illustrated and discussed in *Bhayani*, both even and odd fields are scaled and displayed and that the video data is shifted appropriately.

Exhibit 7

| | | | *Bhayani* - Claim 1 | |
|---|---|---|---|---|
| | | | Referring now to FIG. 4, the even and odd fields **110"** and **112"** at time T**0** and T**1** respectively are alternately displayed as non-interlaced frames **110"** and **112"** at time T2 and T3 respectively on the noninterlaced screen. In this method and system motion video is displayed by a mechanism that emulates that of an interlaced display. An incoming field of interlaced video data is displayed on graphics monitor by displaying every other line constant signal level. A constant signal level could be a constant color or black dependent upon the user's needs. On each vertical sync of graphics display, location of video data and constant signal level line is shifted by one scan line to create the video frame as it is created on TV. | |

*Bhayani* at 3:1-13; *see also* Fig. 6, 5:39-65.

Further, a goal of the disclosed system is that it be "usable for full screen interlaced video data display on non-interlaced monitor or display of interlaced video data in a **freely scalable video window**." *Bhayani* at 3:16-19.

Performing an adjusting step "where said adjusting is performed concurrently with said scaling" would have yielded known benefits, including as described in *Keith Jack*.

Thus, replacing *Bhayani*'s disclosed techniques with known techniques for adjusting one of the first field or second field of the pair of fields "where said adjusting is performed concurrently with said scaling" would represent an alternative solution with potentially improved results.  Thus, a person of ordinary skill in the art would have had a motivation to improve *Bhayani*'s techniques by performing the adjusting step "where said adjusting is performed concurrently with said scaling."   Persons of skill in the art

Exhibit 7

| *Bhayani* - Claim 1 |
|---|

|  |  | would have therefore been motivated to improve *Bhayani* with the teachings of *Ohara* and *Greggain*.  *See* Exs. 1 and 3, at element 1(c)(2) (incorporated by reference).<br><br>In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (*Greggain*, at Abstract), *Greggain* teaches that that interlaced-to-progressive conversion using known techniques would include a mapping of even and odd fields to progressive scan frames through a "process of spatial interpolation and positioning." As explained in detail in Ex. 3, at element 1(c)(2),  *Greggain* teaches that the location of each line of the output frame is determined, and the corresponding line values generated by the Image Resizing Engine, as part of a process that changes by a constant factor the number of lines in a field. *Greggain* discloses both hardware and software implementations of the disclosed techniques.<br><br>*Ohara* discloses various interpolation methods that generate deinterlaced frames and adjust line data in one of the first field or second field of the pair of fields to substantially correct for the vertical offset between the pairs of fields. As explained in detail in Ex. 1, at element 1(c)(2),  *Ohara* describes that these interpolation scaling and adjusting methods can be performed concurrently.<br><br>Thus, one of skill in the art would have been motivated to look towards *Greggain* or *Ohara* to implement an alternative version of *Bhayani's* system to use interpolation techniques to create non-interlaced frames of arbitrary size to display interlaced video data "in a freely scalable video window."<br><br>In addition, it would have been obvious to try combining or modifying *Bhayani* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Bhayani* with the teachings described here would have been obvious because the combination represents known potential options |

Exhibit 7

| | | *Bhayani* - Claim 1 |
|---|---|---|
| | | with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Bhayani* with the teachings of *Ohara* and *Greggain*, and the teachings of those references as described in Exhibits 1 and 3 at element 1(c)(2) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Bhayani* in view of *Ohara* and *Bhayani* in view of *Ohara* renders obvious "where said adjusting is performed concurrently with said scaling." |
| 1(d) | displaying the first field of each pair of fields on the non-interlaced monitor in a first time period; and | *Bhayani* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period."<br><br>Specifically, *Bhayani* teaches that either the odd or even field is provided to the display such that "one of the odd and the even fields" includes a set of constant signal level lines and that the other "one of the odd and the even fields" is provided to the display *after being shifted*. |

Exhibit 7

| | | | |
|---|---|---|---|
| | | | |

**Bhayani - Claim 1**

[57]  **ABSTRACT**

A system and method for removing motion artifacts from an interlaced image is disclosed. The interlaced image comprises an odd and an even field. The system and method includes providing one of the odd and the even fields on every other line of the display and then providing a set of constant signal level lines to the remaining lines of the display. The method and system further includes shifting the location of the constant signal levels lines by a scan line responsive to a timing signal from the display, and providing the other of the odd and the even field to the display responsive to the shift.

*Bhayani* at Abstract.

Each field is displayed in alternate order after it has been deinterlaced as described below and illustrated in Fig. 6:

Exhibit 7

| *Bhayani* - Claim 1 |
|---|
|  |

*Bhayani* at Figure 6.

Exhibit 7

| ***Bhayani* - Claim 1** |
|---|
| If the pseudo field signal indicates "even field" of the video window via step **304**, then a determination is made whether it is an even line, via step **316**. If it is not an even line, then a constant signal level is provided via step **318**. If it is an even line, a video signal is provided via step **320**. Steps **316** and **320** or steps **316** and **318** are repeated until the end of the video window period is reached, via step **322**. Thereafter, <mark>at the end of the video window period, it is then determined if the display frame period, via step **323** and the pseudo field signal is toggled via step **325**.</mark><br><br>A key element is at the end of each display frame period, <mark>the overlay control provides a switching signal to then cause</mark><br><br><mark>the pseudo field signal to be switched resulting in shifting up or down by one scan line the location where video data is displayed and location where constant level signal is displayed. In so doing, the signal displayed by the two fields to the eye looks like a pseudo interlaced image.</mark> Particularly at normal 60 Hz frequencies, the signal will look like a typical interlaced image on a TV monitor or the like without the artifacts showing therethrough.<br><br>*Bhayani* at 5:56-6:8<br><br>Therefore, *Bhayani* teaches "displaying the first field of each pair of fields on the non-interlaced monitor in a first time period." |

Exhibit 7

| | | ***Bhayani* - Claim 1** |
|---|---|---|
| | | Modifying *Bhayani* to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" would have been obvious to a person of ordinary skill in the art for several reasons, including at least because displaying both the fields of interlaced video was a technique known in the art.  In interlaced video, each frame of video data is separately displayed as two fields.  The Background of the '654 Patent details, for example, that the NTSC format uses 60 fields per second representing 30 frames per second.  '654 Patent, at 1:25-28.  Persons of skill in the art at the time of the claimed invention understood that a higher framerate would have resulted in a higher quality video, including with less flicker: |

> **PAL**   PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards.

*Keith Jack*, at 422.  Similarly, practitioners knew techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display.  *E.g., Keith Jack*, at 414:

> **Frame Rate Conversion**   Frame rate conversion is the act of converting one frame rate to another. One real example that poses a difficult problem is that the frame rate of NTSC, 30 frames per second, is different from a typical computer's display, which may be anywhere from 70 to 75 frames per second (or Hz if you prefer). Therefore, some frame-rate conversion process must be performed before NTSC video can be shown correctly on a computer display. Without frame rate conversion, the screen might look as if it "stalls" every now and then. If there is motion within the video, the objects that are moving might appear cut in half.

*Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during a deinterlacing process.  *E.g., Keith Jack*, at 333-334.  For example, in order to preserve

Exhibit 7

| *Bhayani* - Claim 1 |
|---|

<table>
<tr><td></td><td></td><td>

the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting fields matching the field rate:



*Keith Jack*, at 334, Fig. 9.6.  Thus, Output Frame 1 would be created from Input Fields 1 & 2; Output Frame 2 would be created from Input Fields 2 & 3; and so on.  *See id.* *Keith Jack* thereby confirms that persons of skill knew the benefit of and took steps to design systems that would preserve the field rate of the input interlaced video signal.

Thus, a motivation to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" and "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" -- thereby preserving the field rate of the input interlaced video signal -- existed in the art prior to the '654 Patent.  Persons of skill in the art would have therefore been motivated to improve *Bhayani* with the teachings of *Katsumata*.  *See* Ex. 2, at element 1(d) (incorporated by reference).

*Katsumata* teaches that each field is stored in a separate buffer and that the memories of these buffers are alternately read out for display As explained in detail in Ex. 2, at

</td></tr>
</table>

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | element 1(d),  disclosure teaches that a described embodiment 'switches' between the outputs of the first and second switch circuits in order to display a first and second field in their respective time periods.<br><br>In addition, it would have been obvious to try combining or modifying *Bhayani* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Bhayani* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  As reflected in the prior art, no undue experimentation would have been required to implement these solutions and no unexpected results would have arisen from their implementation.  These techniques were well known in the art (*see Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying *Bhayani* with the teachings of *Katsumata*, and the teachings of that reference as described in Exhibit 2 at element 1(d) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, for the reasons discussed above, modifying *Bhayani* in view of *Katsumata* to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" would have been obvious in view of the prior art. |
| 1(e) | displaying the second field of each pair of fields on the non-interlaced monitor in a second time period | *Bhayani* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period."<br><br>Specifically, *Bhayani* teaches that either the odd or even field is provided to the display such that "one of the odd and the even fields" includes a set of constant signal level |

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | subsequent to the first time period. | lines and that the other "one of the odd and the even fields" is provided to the display *after being shifted*.



*Bhayani* at Abstract.

Each field is displayed in alternate order after it has been deinterlaced as described below and illustrated in Fig. 6: |

[57]   **ABSTRACT**

A system and method for removing motion artifacts from an interlaced image is disclosed. The interlaced image comprises an odd and an even field. The system and method includes providing one of the odd and the even fields on every other line of the display and then providing a set of constant signal level lines to the remaining lines of the display. The method and system further includes shifting the location of the constant signal levels lines by a scan line responsive to a timing signal from the display, and providing the other of the odd and the even field to the display responsive to the shift.

Exhibit 7

| *Bhayani* - Claim 1 |
| --- |
|  |

*Bhayani* at Figure 6.

Exhibit 7

| Bhayani - Claim 1 |
|---|

> If the pseudo field signal indicates "even field" of the video window via step **304**, then a determination is made whether it is an even line, via step **316**. If it is not an even line, then a constant signal level is provided via step **318**. If it is an even line, a video signal is provided via step **320**. Steps **316** and **320** or steps **316** and **318** are repeated until the end of the video window period is reached, via step **322**. Thereafter, at the end of the video window period, it is then determined if the display frame period, via step **323** and the pseudo field signal is toggled via step **325**.
>
> A key element is at the end of each display frame period, the overlay control provides a switching signal to then cause

> the pseudo field signal to be switched resulting in shifting up or down by one scan line the location where video data is displayed and location where constant level signal is displayed. In so doing, the signal displayed by the two fields to the eye looks like a pseudo interlaced image. Particularly at normal 60 Hz frequencies, the signal will look like a typical interlaced image on a TV monitor or the like without the artifacts showing therethrough.

*Bhayani* at 5:56-6:8

Therefore, *Bhayani* teaches "displaying the second field of each pair of fields on the non-interlaced monitor in a second time period."

Thus, *Bhayani* anticipates claim 1.

Exhibit 7

| *Bhayani* - Claim 1 | | |
|---|---|---|
| | | Modifying *Bhayani* to "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" would have been obvious to a person of ordinary skill in the art for several reasons, including at least because displaying both the fields of interlaced video was a technique known in the art. In interlaced video, each frame of video data is separately displayed as two fields.  The Background of the '654 Patent details, for example, that the NTSC format uses 60 fields per second representing 30 frames per second.  '654 Patent, at 1:25-28.  Persons of ordinary skill at the time of the claimed invention understood that a higher framerate would have resulted in a higher quality video, including with less flicker: |

> **PAL**    PAL stands for Phase Alternation Line. PAL is to Europe as NTSC is to North America. In other words, PAL is the video standard used in Europe and a few other countries. There are a few differences. PAL uses 625 lines per frame while NTSC has 525 lines. Therefore, PAL has higher vertical resolution. The frame rate of NTSC is 30 frames per second while for PAL it is 25. This means the update rate for NTSC is higher and therefore there is more flicker with PAL. PAL uses the YUV color space while NTSC uses YIQ or YUV. That's no big deal, just a little mathematical difference. It is becoming increasingly important for imaging systems suppliers to produce equipment that can be sold worldwide without many manufacturing difficulties. This implies that the equipment must be designed from the start to accommodate both standards.

*Keith Jack*, at 422.  Similarly, practitioners knew techniques to convert and increase the frame-rate of a video in order to match the refresh rate of a display, thereby improving the subjective quality of video for the user.  *E.g., Keith Jack*, at 414:

> **Frame Rate Conversion**    Frame rate conversion is the act of converting one frame rate to another. One real example that poses a difficult problem is that the frame rate of NTSC, 30 frames per second, is different from a typical computer's display, which may be anywhere from 70 to 75 frames per second (or Hz if you prefer). Therefore, some frame-rate conversion process must be performed before NTSC video can be shown correctly on a computer display. Without frame rate conversion, the screen might look as if it "stalls" every now and then. If there is motion within the video, the objects that are moving might appear cut in half.

*Keith Jack* additionally informs that there were specific techniques that persons of skill in the art knew and were capable of applying to preserve the frame rate of video during

Exhibit 7

| *Bhayani* - Claim 1 |
|---|

|  |  | a deinterlacing process.  *E.g.*, *Keith Jack*, at 333-334.  For example, in order to preserve the number of video images displayed per second when using field merging to deinterlace input frames, *Keith Jack* teaches that alternating sets of fields can be merged and display resulting frames at a rate matching the input field rate: <br><br>  <br><br> *Keith Jack*, at 334, Fig. 9.6.  Thus, Output Frame 1 would be created from Input Fields 1 & 2; Output Frame 2 would be created from Input Fields 2 & 3; and so on.  *See id.* *Keith Jack* thereby confirms that persons of skill knew the benefit of and took steps to design systems that would improve or preserve the field rate of the input interlaced video signal. <br><br> Thus, a motivation to "display[] the first field of each pair of fields on the non-interlaced monitor in a first time period" and "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" -- thereby preserving the field rate of the input interlaced video signal and resulting in the preservation or improvement of the resulting frame rate of video -- existed in the art prior to the '654 Patent.  Persons of skill in the art would have therefore been motivated to improve *Bhayani* with the teachings of *Katsumata*.  *See* Ex. 2, at element 1(e) (incorporated by reference). |

Exhibit 7

| *Bhayani* - Claim 1 |
| --- |
| Katsumata teaches that each field is stored in a separate buffer and that the memories of these buffers are alternately read out for display As explained in detail in Ex. 2, at element 1(e),  disclosure teaches that a described embodiment 'switches' between the outputs of the first and second switch circuits in order to display a first and second field in their respective time periods.<br><br>In addition, it would have been obvious to try combining or modifying Bhayani because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of Bhayani with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  As reflected in the prior art, no undue experimentation would have been required to implement these solutions and no unexpected results would have arisen from their implementation. These techniques were well known in the art (see *Keith Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art.  Consequently, a person of skill would have been motivated to and capable of combining or modifying Bhayani with the teachings of Katsumata, and the teachings of that reference as described in Exhibit 2 at element 1(e) are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, for the reasons discussed above, modifying Bhayani in view of Katsumata to "display[] the second field of each pair of fields on the non-interlaced monitor in a second time period subsequent to the first time period" would have been obvious in view of the prior art. |

Exhibit 7

| *Bhayani* - Claim 4 | | |
|---|---|---|
| 4 | The method of claim 1, wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled. | I understand the Court has construed the term "vertical interpolation between at least adjacent lines" to mean "calculating values for new pixels between at least vertically adjacent lines using known values."  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I further understand that Wi-LAN's infringement contentions appear to identify deinterlacing by, for example, certain interpolation functions, allegedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 79-81 and [VIZIO] 80-82 (field merging), [SEC] 83 and [VIZIO] 85 (interpolation); *and see id.* at [SEC] 79-120 and [VIZIO] 80-121.  I further understand that the '654 Patent teaches that with interpolation, "although the number of lines is doubled, the vertical resolution is not increased from the original data[.]"  '654 Patent, at 2:25-29 (citing pages 332-333 of Keith Jack).  To the extent Wi-LAN alleges that deinterlacing by, for example, field merging, scan line duplication, or scan line interpolation scale a field, "wherein said scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled," it is my opinion that *Bhayani* teaches this limitation.<br><br>In particular, the background section of *Bhayani* teaches that intra-field (vertical) interpolation was a known technique for scaling an image. For example, Figure 3 illustrates a result generated by insertion of interpolated lines, duplicate lines, or blank lines. |

Exhibit 7

| Bhayani - Claim 4 | | |
| --- | --- | --- |
| | | <br><br>*Bhayani* at Figure 3.<br><br>FIG. 3 is a second embodiment of a frame of an interlaced field in accordance with the prior art. In this embodiment the even field and odd field **110'** and **112'** are obtained but not combined at time **T2 (115)**. Thereafter, one of the fields is provided to the display and alternate lines are blanked, repeated or interpolated on the display.<br><br>*Bhayani* at 2:51-56. |

Exhibit 7

| *Bhayani* - Claim 4 |
|---|

|  |  | Figure 3 indicates on its face that interpolation can be used for deinterlacing even or odd fields. Vertical interpolation is also discussed at 2:56-62 in *Bhayani*. This represents a minor modification to the embodiment of Figures 4 and 6 and one that would be well within this skill of a person of ordinary skill in the art. Thus, if *Bhayani*'s teaching of scaling by vertical interpolation is not anticipatory, it would nonetheless have been obvious to one of ordinary skill in the art.<br><br>Therefore, *Bhayani* teaches "[t]he method of claim 1, wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled."<br><br>Modifying *Bhayani* to achieve scaling by vertical interpolation between at least adjacent lines in the field being scaled would have been obvious for several reasons. For example, scaling by vertical interpolation was a known technique in the art, including explicitly a method of displaying a field's scan lines *scaled (interpolated)* up to … however many [lines] are in the current display mode" as described by the Description of the '654 Patent and *Keith Jack*: |

Exhibit 7

| | | |
|---|---|---|
| | | ***Bhayani* - Claim 4** |

Until now there have been two commonly used simple methods for displaying interlaced video being fed into the computer system on a computer monitor. These are normally independent of whether the computer monitor is interlaced or not, as even when the monitor is interlaced it normally refreshes at a rate independent of the incoming video signal.

Throughout this description NTSC video is assumed for the sake of illustrative examples, with references to 240 line fields, 480 line frames, 60 fields per second and 30 frames per second. This does not restrict the invention to NTSC or the line counts or frame or field rates but is merely used for simplicity. The invention is equally applicable to other video standards such as, but not limited to, PAL with 288 line fields, 576 line frames, 50 fields per second and 25 frames per second.

The first method is just capturing one of the two fields, and displaying 240 lines scaled (interpolated) up to 480 or however many are in the current display mode. The special case of scaling to 480 lines (line doubling) is currently used in the art and is well documented. See pages 332–333 of "Video Demystified: a Handbook for the Digital Engineers" by Keith Jack, HighText Publication Inc., 1993 (referred to herein as "Keith Jack").

'654 Patent, at 1:18-41.

*Keith Jack*, as cited in the Description of the '654 Patent provides additional detail, for example by identifying the lack of increased vertical resolution as a known deficiency of displaying only a single field per frame.  *Keith Jack*, at 332-333; *and see also* '654 Patent, at 3:42-44.  *Keith Jack* goes on to identify and describe techniques known in the art for filling the resolution of a monitor or display.  *Keith Jack*, at 332 (scan line duplication), 333 (scan line interpolation), and 333-335 (field merging); *and see id.* at 334, at Figures 9.3, 9.4, and 9.5:

64 of 76

Exhibit 7

| *Bhayani* - Claim 4 |
|---|



As illustrated in Figures 9.3, 9.4, and 9.5, *Keith Jack* demonstrates how to use various techniques known in the art to generate additional scan lines from an input field to create an output frame that is scaled to fill vertical resolution of the non-interlaced monitor.

Exhibit 7

| *Bhayani* - Claim 4 |
|---|
| Scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would have yielded known benefits, including as described in *Keith Jack* and the Description and Background of the '654 Patent itself.<br><br>Additionally, as illustrated and discussed in *Bhayani*, both even and odd fields are scaled and displayed.<br><br>Referring now to FIG. **4**, the even and odd fields **110"** and **112"** at time **T0** and **T1** respectively are alternately displayed as non-interlaced frames **110"** and **112"** at time **T2** and **T3** respectively on the noninterlaced screen. In this method and system motion video is displayed by a mechanism that emulates that of an interlaced display. An incoming field of interlaced video data is displayed on graphics monitor by displaying every other line constant signal level. A constant signal level could be a constant color or black dependent upon the user's needs. On each vertical sync of graphics display, location of video data and constant signal level line is shifted by one scan line to create the video frame as it is created on TV.<br><br>*Bhayani* at 3:1-13; *see also* Fig. 6, 5:39-65.<br>Further, a goal of the disclosed system is that it be "usable for full screen interlaced video data display on non-interlaced monitor or display of interlaced video data in a **freely scalable video window**." *Bhayani* at 3:16-19.<br><br>Thus, replacing *Bhayani*'s disclosed techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor would represent an alternative solution with potentially improved results. Thus, a person |

Exhibit 7

| *Bhayani* - Claim 4 | | |
|---|---|---|
| | | of ordinary skill in the art would have had a motivation to improve *Bhayani*'s techniques with scaling each of the first field and second field of each pair of fields to fill vertical resolution of the non-interlaced monitor. Persons of skill in the art would have therefore been motivated to improve *Bhayani* with the teachings of *Greggain*. *See* Ex. 3, at Claim 4 (incorporated by reference).<br><br>In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (*Greggain*, at Abstract), *Greggain* teaches intra-field (vertical) interpolation and spatial positioning of lines to resize an interlaced field to fill a progressive frame of arbitrary size. As I explain in detail in Ex. 3, at Claim 4, *Greggain* discloses where new pixels for both the even and odd fields are created using interpolation between adjacent lines. *Greggain* discloses both hardware and software implementations of the disclosed techniques.<br><br>Thus, one of skill in the art would have been motivated to look towards *Greggain* to implement an alternative version of *Bhayani's* system to use interpolation techniques to create non-interlaced frames of arbitrary size to display interlaced video data "in a freely scalable video window."<br><br>In addition, it would have been obvious to try combining or modifying *Bhayani* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination. Indeed, the combination of *Bhayani* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success. Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith Jack* and admissions in the Background of the '654 Patent) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining |

Exhibit 7

| *Bhayani* - Claim 4 | | |
|---|---|---|
| | | or modifying *Bhayani* with the teachings of *Greggain*, and the teachings of that reference as described in Exhibit 3 at Claim 4 are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Bhayani* in view of *Greggain* renders obvious "wherein scaling is achieved by vertical interpolation between at least adjacent lines in the field being scaled." |

| *Bhayani* - Claim 9 | | |
|---|---|---|
| 9 | The method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted. | I understand that the Court has construed the term "the adjusting step is achieved by vertical interpolation between at least adjacent lines" to mean "the adjusting step is achieved by calculating values for new pixels between at least vertically adjacent lines using known values."  WI-LAN V. SHARP ELECTRONICS CORPORATION, CASE NO. 15-379 (LPS) (CJB), D.I. 281; WI-LAN V. VIZIO, INC., CASE NO. 15-788 (LPS) (CJB), D.I. 220.  I also understand that Wi-LAN disclaimed Claim 8 of the '654 Patent, which claims a method of such adjusting where the adjusting step "includes changing display positions of one of the scaled first field or scaled second field by one or more lines on the noninterlaced monitor."  '654 Patent, at Cl. 8; '654 Patent, at Disclaimer.  I further understand that Wi-LAN's infringement contentions appear to identify certain interpolation functions purportedly performed by the Accused Products as allegedly meeting this limitation.  *See, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.  To the extent Wi-LAN alleges that such methods "achieve[ the adjusting step] by vertical interpolation between at least adjacent lines in the field being adjusted," it is my opinion that *Bhayani* teaches this limitation.<br><br>In particular, the background section of *Bhayani* teaches that intra-field (vertical) interpolation was a known technique for processing a field of interlaced video data, |

Exhibit 7

| Bhayani - Claim 9 | | |
|---|---|---|
| | | which consistent with Plaintiff's allegations would have disclosed the claimed 'adjusting' step by vertical interpolation between at least adjacent lines in the field being adjusted. For example, Figure 3 illustrates a result generated by insertion of interpolated lines, duplicate lines, or blank lines.<br><br><br><br>FIG. 3<br>(PRIOR ART)<br><br>*Bhayani* at Figure 3.<br><br>Figure 3 indicates on its face that interpolation can be used for deinterlacing even or odd fields. Vertical interpolation is also discussed at 2:56-62 in *Bhayani*. This represents a minor modification to the embodiment of Figures 4 and 6 and one that would be well within this skill of a person of ordinary skill in the art. Thus, if *Bhayani*'s teaching of |

Exhibit 7

| Bhayani - Claim 9 |
|---|

|  |  | adjusting by vertical interpolation is not anticipatory, it would nonetheless have been obvious to one of ordinary skill in the art.<br><br>FIG. **3** is a second embodiment of a frame of an interlaced field in accordance with the prior art. In this embodiment the even field and odd field **110'** and **112'** are obtained but not combined at time **T2 (115)**. Thereafter, one of the fields is provided to the display and alternate lines are blanked, repeated or interpolated on the display.<br><br>*Bhayani* at 2:51-56.<br><br>Therefore, *Bhayani* teaches "[t]he method of claim 1, wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted."<br><br>Additionally, modifying *Bhayani* to achieve the adjusting step by vertical interpolation between at least adjacent lines in the field being adjusted would have been obvious for several reasons. For example, *Keith Jack* confirms that practitioners were mindful of the visual artifacts caused by a vertical offset between fields while working with interlaced video signals: |

Exhibit 7

| *Bhayani* - Claim 9 | | |
|---|---|---|
| | | shown in Figure 9.9. Although the cost is minimal, there are problems with this approach, especially when horizontal lines that are one or two noninterlaced scan lines wide are converted. **Lines that are one noninterlaced scan line wide will flicker** at the frame refresh rate (30 Hz for NTSC, 25 Hz for PAL and SECAM) when converted to interlaced. The reason is that they are only displayed every other field as a result of the simple conversion. This effect may also occur on the top and bottom edges of |
| | | objects. **Lines that are two noninterlaced scan lines wide will oscillate up and down between two interlaced scan lines at the frame refresh rate (30 Hz for NTSC, 25 Hz for PAL and SECAM) when converted to interlaced.** |
| | | *Keith Jack*, at 336-337. |
| | | *Keith Jack* further confirms that practitioners knew and took care to apply video processing techniques that would result in the correct spatial positioning of video scan lines, and in fact confirms that video processing to correct for vertical offset *was required* if a deinterlacing technique did not inherently result in correct spatial positioning of the scan lines: |

Exhibit 7

| *Bhayani* - Claim 9 | | |
|---|---|---|
| | | The best vertical frequency response is obtained when field merging is implemented. **The spatial position of the lines are already correct and no vertical processing is required,** resulting in a flat curve (Line C). Once again, this applies only for stationary areas of the image. |
| | | *Keith Jack*, at 335. |
| | | *Keith Jack* further demonstrates that practitioners used interpolation between at least adjacent lines in the field being adjusted to perform the adjusting step, consistent with Wi-LAN's allegations regarding this element.  For example, Figure 9.4 of *Keith Jack* illustrates the use of interpolation to correctly position field lines 1, 2, 3, and 4 of an input field (indicated with red, below) in the deinterlaced output frame as lines 1, 3, 5, and 7 (indicated with orange, below), with additional lines generated by vertical interpolation between the adjacent lines in the field being adjusted at positions corresponding to the even field at lines 2, 4, 6, and 8 (indicated with green, below): |

Exhibit 7

| *Bhayani* - Claim 9 |
| --- |



*Keith Jack*, at Fig. 9.4 (demonstrating interpolation of deinterlaced output line 2 as "2=1+3"; deinterlaced output line 4 as "4-3+5"; etc.); *and compare with, e.g.,* Final Infringement Contentions, at [SEC] 126 and [VIZIO] 127 (depicting Deinterlaced Frame with Spatial Averaging from Top Field and Deinterlaced Frame with Spatial Averaging from Bottom Field), [SEC] 184 and [VIZIO] 185 (asserting without explanation "[t]he adjusting step is performed during the interpolation process, and therefore, 'concurrently' with the scaling."); *and see id.* at [SEC] 121-185 and [VIZIO] 122-186.

Exhibit 7

| *Bhayani* - Claim 9 |
|---|
| *Keith Jack* demonstrates that practitioners knew to use various techniques known in the art to perform an adjusting step, including where the adjusting step is achieved by vertical interpolation between adjacent lines in the field being adjusted.  Adjusting one of the first field or second field of the pair of fields in an interlaced video signal to substantially correct for any vertical offset between the pairs of fields would have yielded known benefits, including as described in *Keith Jack*.<br><br>Additionally, as illustrated and discussed in *Bhayani*, both even and odd fields are scaled and displayed.<br><br>> Referring now to FIG. **4**, the even and odd fields **110"** and **112"** at time **T0** and **T1** respectively are alternately displayed as non-interlaced frames **110"** and **112"** at time **T2** and **T3** respectively on the noninterlaced screen. In this method and system motion video is displayed by a mechanism that emulates that of an interlaced display. An incoming field of interlaced video data is displayed on graphics monitor by displaying every other line constant signal level. A constant signal level could be a constant color or black dependent upon the user's needs. On each vertical sync of graphics display, location of video data and constant signal level line is shifted by one scan line to create the video frame as it is created on TV.<br><br>*Bhayani* at 3:1-13; *see also* Fig. 6, 5:39-65.<br>Further, a goal of the disclosed system is that it be "usable for full screen interlaced video data display on non-interlaced monitor or display of interlaced video data in a **freely scalable video window**." *Bhayani* at 3:16-19. |

Exhibit 7

| *Bhayani* - Claim 9 | | |
|---|---|---|
| | | Thus, replacing *Bhayani*'s disclosed techniques with known techniques for using vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step would represent an alternative solution with potentially improved results. Thus, a person of ordinary skill in the art would have had a motivation to improve *Bhayani*'s techniques with vertical interpolation between at least adjacent lines in the field being adjusted to achieve the adjusting step.  Persons of skill in the art would have therefore been motivated to improve *Bhayani* with the teachings of *Greggain*.

In accordance with its disclosure of a method for "converting interlaced video fields of arbitrary size to progressive scan format video frames of arbitrary size," (*Greggain*, at Abstract), *Greggain* teaches the vertically repositioning of one of the first field or second field of the pair of fields to largely or approximately correct for the vertical offset.  As I explain in detail in Ex. 3, at Claim 9, Greggain teaches that the vertical offset between the even and odd fields is taken into account when determining the correct spatial positioning of each line in the respective odd and even output frames.

Thus, one of skill in the art would have been motivated to look towards *Greggain* to implement an alternative version of *Bhayani's* system to use interpolation techniques to create non-interlaced frames of arbitrary size to display interlaced video data "in a freely scalable video window."

In addition, it would have been obvious to try combining or modifying *Bhayani* because there were only a finite number of predictable solutions, because known work in the field prompted variations based on predictable design incentives, or in light of market forces either in the field or analogous and related fields would have suggested the combination.  Indeed, the combination of *Bhayani* with the teachings described here would have been obvious because the combination represents known potential options with a reasonable expectation of success.  Additionally, a person of ordinary skill in the art would not have faced unexpected results or undue experimentation in making the aforementioned replacement. These techniques were well known in the art (*see Keith* |

Exhibit 7

| | | *Bhayani* - Claim 9 |
|---|---|---|
| | | *Jack*) so their implementation would have been well within the skill of a person of ordinary skill in the art. Consequently, a person of skill would have been motivated to and capable of combining or modifying *Bhayani* with the teachings of *Greggain*, and the teachings of that reference as described in Exhibit 3 at Claim 9 are incorporated here by reference.<br><br>The discussion in Paragraphs 350 through 352, and Sections VIII.D.4(a) and VIII.D.4(b)(i)-(vi) are incorporated by reference.<br><br>Therefore, *Bhayani* in view of *Greggain* renders obvious "wherein the adjusting step is achieved by vertical interpolation between at least adjacent lines in the field being adjusted." |

EXHIBIT 69
REDACTED IN ITS ENTIRETY